# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

In re:                                                  §
                                                        §
MONTALBANO BUILDERS, INC.                               §          Case No. 11-09465
                                                        §
                                    Debtor              §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 03/08/2011 .  The undersigned trustee was appointed on 03/31/2011 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of            $          52,011.71

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 251.14 |
| Bank service fees | 4,221.31 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]        $          47,539.26

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  03/02/2012  and the deadline for filing governmental claims was  03/02/2012 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 5,850.59 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 5,850.59 , for a total compensation of $ 5,850.59 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 120.65 , for total expenses of $ 120.65 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/10/2017                    By:/s/GINA B. KROL
                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 1

Exhibit A

| Case No: | 11-09465 | TAB | Judge: Timothy A. Barnes |
|---|---|---|---|
| Case Name: | MONTALBANO BUILDERS, INC. | | |

For Period Ending: 02/10/17

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 03/08/11 (f) |
| 341(a) Meeting Date: | 04/14/11 |
| Claims Bar Date: | 03/02/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. LYNWOOD, ILLINOIS - 75 SINGLE FAMILY LOTS | 1,200,000.00 | 0.00 | | 0.00 | FA |
| 2. CHESTNUT GROVE PHASE I, CORTLAND, DEKALB - 151 SIN | 3,172,500.00 | 0.00 | | 0.00 | FA |
| 3. BARTLETT, ILLINOIS (4.5 ACRES COMMERCIAL LAND) COU | 1,731,828.66 | 0.00 | | 0.00 | FA |
| 4. 4+ ACRES + COMMERCIAL LOT - AURORA ROAD, NAPERVILL | 290,000.00 | 0.00 | | 0.00 | FA |
| 5. MATTESON, ILLINOIS - 19 SINGLE & MULTI FAMILY LOTS | 1,352,000.00 | 0.00 | | 0.00 | FA |
| 6. CHECKING ACCOUNT ENDING 2674, HARRIS (ERNEST MONEY | 0.00 | 0.00 | | 0.00 | FA |
| 7. 2004 FORD F150 | 10,500.00 | 12,500.00 | | 12,500.00 | FA |
| 8. 2003 MERCEDES COUPE (TITLED JOINTLY IN NAME OF DEB | 4,150.00 | 4,950.00 | | 4,950.00 | FA |
| 9. 2004 MERCEDES CONVERTIBLE (TITLED JOINTLY IN NAME | 8,750.00 | 9,550.00 | | 9,550.00 | FA |
| 10. 2007 CADILLAC ESCALADE (TITLED JOINTLY IN THE NAME | 10,500.00 | 12,500.00 | | 12,500.00 | FA |
| 11. COMPUTERS & MISC. OFFICE EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 12. COPIERS | Unknown | 0.00 | | 0.00 | FA |
| 13. CONSTRUCTION LOAN ESCROWS AT CHICAGO TITLE AND TRU | 0.00 | 0.00 | | 0.00 | FA |
| 14. TITLE INDEMNITY AGREEMENTS WITH CHICAGO TITLE AND | 0.00 | 0.00 | | 0.00 | FA |
| 15. A/R (u) | 0.00 | 12,506.40 | | 12,506.40 | FA |
| 16. Checking Account Harris Bank #2680 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 17. lot 190, Southern Crossings, Unit 1, Channahon (u) | 0.00 | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 5.31 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $7,780,228.66 | $52,006.40 | | $52,011.71 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   2

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 11-09465   TAB   Judge: Timothy A. Barnes | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | Date Filed (f) or Converted (c): | 03/08/11 (f) |
| | | 341(a) Meeting Date: | 04/14/11 |
| | | Claims Bar Date: | 03/02/12 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee has recently been dismissed from the pending IEPA action; Trustee is undertaking claims review; TFR to follow

October 12, 2016, 02:34 pm

The IEPA is close to resolving the environmental issues.

October 07, 2015, 01:25 pm

Trustee is still waiting for a final determination from IEPA regarding debtor's possible clean up expenses.  Also,

significant claims issues.

October 20, 2014, 03:43 pm

Minimal funds on hand compared with filed claims. Trsutee  is dealing with IEPA issue then will reveiw claims and file

TFR

October 17, 2013, 02:30 pm

Initial Projected Date of Final Report (TFR): 12/31/12        Current Projected Date of Final Report (TFR): 06/30/17

/s/       GINA B. KROL

_____ Date: 02/10/17

GINA B. KROL

Page: 1

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-09465 -TAB | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0436  Checking Account |
| Taxpayer ID No: | *******2089 | | |
| For Period Ending: | 02/10/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 51,257.36 | | 51,257.36 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 31.60 | 51,225.76 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 32.64 | 51,193.12 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 31.56 | 51,161.56 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 32.59 | 51,128.97 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 76.00 | 51,052.97 |
| 02/13/13 | 030001 | International Sureties Ltd. | BOND | 2300-000 | | 44.24 | 51,008.73 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 68.54 | 50,940.19 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.73 | 50,864.46 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.18 | 50,791.28 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.51 | 50,715.77 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.97 | 50,642.80 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.29 | 50,567.51 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.18 | 50,492.33 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.65 | 50,419.68 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.96 | 50,344.72 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.44 | 50,272.28 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.74 | 50,197.54 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.63 | 50,122.91 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 67.31 | 50,055.60 |
| 04/01/14 | 030002 | International Sureties Ltd. | BOND | 2300-000 | | 44.12 | 50,011.48 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.42 | 49,937.06 |

| | | Page Subtotals | | | 51,257.36 | 1,320.30 | |

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-09465  -TAB | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0436  Checking Account |
| Taxpayer ID No: | *******2089 | | |
| For Period Ending: | 02/10/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.87 | 49,865.19 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.14 | 49,791.05 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.64 | 49,719.41 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.92 | 49,645.49 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.81 | 49,571.68 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.33 | 49,500.35 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.59 | 49,426.76 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.11 | 49,355.65 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.37 | 49,282.28 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.27 | 49,209.01 |
| 02/10/15 | 030003 | Adams Levine Surety Bond Agency | BOND | 2300-000 | | 28.12 | 49,180.89 |
| | | 60 E. 42nd Street | BOND | | | | |
| | | Room 965 | | | | | |
| | | New York, NY  10165 | | | | | |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 66.06 | 49,114.83 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.02 | 49,041.81 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.56 | 48,971.25 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.81 | 48,898.44 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.35 | 48,828.09 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.59 | 48,755.50 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.49 | 48,683.01 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.05 | 48,612.96 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.27 | 48,540.69 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 69.84 | 48,470.85 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.06 | 48,398.79 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.96 | 48,326.83 |
| 02/18/16 | 030004 | ADAMS-LEVINE | Acct #10BSBGR6291 | 2300-000 | | 27.27 | 48,299.56 |
| | | 370 Lexington Avenue | | | | | |
| | | Suite 1101 | | | | | |

| | Page Subtotals | 0.00 | 1,637.50 |
|---|---|---|---|

**UST Form 101-7-TFR (5/1/2011)** *(Page: 6)*

Ver: 19.06c

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-09465 -TAB |
| Case Name: | MONTALBANO BUILDERS, INC. |
| Taxpayer ID No: | *******2089 |
| For Period Ending: | 02/10/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0436  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New York, NY  10017 | | | | | |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 67.20 | 48,232.36 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.71 | 48,160.65 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 69.29 | 48,091.36 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.49 | 48,019.87 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 69.09 | 47,950.78 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.29 | 47,879.49 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.18 | 47,808.31 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 68.79 | 47,739.52 |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.98 | 47,668.54 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 68.58 | 47,599.96 |
| 02/03/17 | 030005 | INTERNATIONAL SURETIES, LTD. | BOND #016073584 | 2300-000 | | 60.70 | 47,539.26 |
| | | Suite 420 | | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA  70139 | | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 51,257.36 | 3,718.10 | 47,539.26 |
| Less:  Bank Transfers/CD's | 51,257.36 | 0.00 | |
| Subtotal | 0.00 | 3,718.10 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 3,718.10 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 760.30 |

FOR Page 8 of 39

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-09465  -TAB |
| Case Name: | MONTALBANO BUILDERS, INC. |
| Taxpayer ID No: | *******2089 |
| For Period Ending: | 02/10/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3950  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/11/11 | 15 | Aqua Illinois<br>PO Box 152<br>1000 S. Schuyler<br>Kankakee, IL 60901 | A/R<br>Account Receivable due Debtor | 1221-000 | 12,506.40 | | 12,506.40 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.05 | | 12,506.45 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,506.56 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,506.66 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,506.76 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,506.87 |
| 09/29/11 | * NOTE * | Joseph A. Baldi, Trustee<br>Estate of Joseph Montelbano<br>19 S. LaSalle St.<br>Chicago, IL 60603 | Sale of Vehicles<br>* NOTE *  Properties 7, 8, 9, 10 | 1129-000 | 39,500.00 | | 52,006.87 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.11 | | 52,006.98 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 52,007.42 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 66.26 | 51,941.16 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.43 | | 51,941.59 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 64.04 | 51,877.55 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,877.99 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 63.96 | 51,814.03 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,814.47 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 67.95 | 51,746.52 |
| 02/06/12 | 000301 | International Sureties<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA  70139 | BOND<br>BOND | 2300-000 | | 46.69 | 51,699.83 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.41 | | 51,700.24 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 61.47 | 51,638.77 |

| | | | Page Subtotals | | 52,009.14 | 370.37 | |

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-09465 -TAB | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3950  BofA - Money Market Account |
| Taxpayer ID No: | *******2089 | | |
| For Period Ending: | 02/10/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.43 | | 51,639.20 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 63.49 | 51,575.71 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.43 | | 51,576.14 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 65.53 | 51,510.61 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,511.05 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 65.44 | 51,445.61 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.42 | | 51,446.03 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 61.14 | 51,384.89 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,385.33 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 67.39 | 51,317.94 |
| 08/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.41 | | 51,318.35 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 60.99 | 51,257.36 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 51,257.36 | 0.00 |

| | COLUMN TOTALS | 52,011.71 | 52,011.71 | 0.00 |
|---|---|---|---|---|
| | Less:  Bank Transfers/CD's | 0.00 | 51,257.36 | |
| Subtotal | | 52,011.71 | 754.35 | |
| | Less:  Payments to Debtors | | 0.00 | |
| Net | | 52,011.71 | 754.35 | |

| | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | | |
| Checking Account - *******0436 | | 0.00 | 3,718.10 | 47,539.26 |
| BofA - Money Market Account - ********3950 | | 52,011.71 | 754.35 | 0.00 |
| | | ---------------------- | ---------------------- | ---------------------- |
| | | 52,011.71 | 4,472.45 | 47,539.26 |
| | | ============= | ============= | ============= |
| | | (Excludes Account | (Excludes Payments | Total Funds |

Page Subtotals          2.57          51,641.34

**UST Form 101-7-TFR (5/1/2011)** *(Page: 9)*

Ver: 19.06c

FORM 2

Page:   6

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-09465  -TAB | |
| Case Name: | MONTALBANO BUILDERS, INC. | |
| Taxpayer ID No: | *******2089 | |
| For Period Ending: | 02/10/17 | |

| | | |
|---|---|---|
| Trustee Name: | GINA B. KROL | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3950  BofA - Money Market Account | |
| Blanket Bond (per case limit): | $  5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Checking Account - *******0436 | | Transfers) | To Debtors) | On Hand |
| | | | BofA - Money Market Account - *******3950 | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

LFORM24

Ver: 19.06c

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 1                                                                                    Date: February 10, 2017

Case Number:    11-09465                        Priority Sequence
Debtor Name:    MONTALBANO BUILDERS, INC.                        Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| ADMIN 1<br>001<br>2100-00 | Gina Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602<br>Tax Id: 99-9999999 | Administrative | | $0.00 | $5,971.24 | $5,971.24 |
| ADMIN 2<br>001<br>3110-00 | Cohen & Krol<br>Attorneys for Trustee<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Administrative | | $0.00 | $12,793.42 | $12,793.42 |
| ADMIN 3<br>001<br>3410-00 | ALAN LASKO<br>ALAN D. LASKO & ASSOCIATES,<br>PC<br>205 W. RANDOLPH STREET<br>STE 1150<br>CHICAGO, IL 60606 | Administrative | | $0.00 | $990.32 | $990.32 |
| 000003<br>040<br>5300-00 | Jock, Jennifer<br>18844 S Chestnut<br>Shorewood, IL 60404<br>Tax Id: 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 | Priority | | $0.00 | $1,408.08 | $1,408.08 |
| 000042<br>040<br>5300-00 | McGurn, Michael<br>3112 Village Green Dr.<br>Aurora, IL 60504<br>Tax Id: 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 | Priority | Claimant received a $5,000 priority wage distribution from related case 09-30477.  Claim<br>#42 will be reduced by $5,000 | $0.00 | $10,615.38 | $5,615.38 |
| 000050<br>040<br>5300-00 | Bennett, Sharron<br>1060 N Farnsworth Ave, #1308<br>Aurora, IL 60506<br>Tax Id: 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 | Priority | | $0.00 | $2,310.53 | $2,310.53 |
| 000054<br>040<br>5300-00 | Brenda L Van Zuidam<br>26W066 Hazel Lane<br>Wheaton, IL 60187<br>Tax Id: 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 | Priority | | $0.00 | $3,291.99 | $3,291.99 |
| 000057<br>040<br>5300-00 | Althea Chapman<br>2N625 Morton Rd.<br>West Chicago, IL 60185<br>Tax Id: 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 | Priority | | $0.00 | $7,563.47 | $7,563.47 |
| 000060<br>040<br>5300-00 | Michele Montalbano<br>2361 Reflections Dr.<br>Aurora, IL 60502<br>Tax Id: 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 | Priority | | $0.00 | $4,032.18 | $4,032.18 |
| 000075<br>040<br>5300-00 | Roppolo, Raymond R.<br>15409 Abbey Lane<br>Lockport, IL 60441<br>Tax Id: 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 | Priority | | $0.00 | $5,593.68 | $5,593.68 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2                                                                      Date: February 10, 2017

| Case Number: | 11-09465 | | Priority Sequence | | |
|---|---|---|---|---|---|
| Debtor Name: | MONTALBANO BUILDERS, INC. | | | Joint Debtor: | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000086<br>040<br>5300-00 | Anthony Montalbano, Jr.<br>5603 Sherman Ave.<br>Downers Grove, IL 60516<br>Tax Id: 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 | Priority | | $0.00 | $9,290.44 | $9,290.44 |
| 000009<br>050<br>5600-00 | Kelly Miller<br>19563 North Winds Drive<br>Lynwood, IL 60411 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 000011A<br>050<br>5600-00 | John A. Brown III<br>3533 Fairway Court<br>Crete, Illinois 60417 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 000012A<br>050<br>5600-00 | Brim, Shelly<br>16423 S. Hermitage<br>Markham, IL 60428 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 000013A<br>050<br>5600-00 | Antonio & Theresa Smith<br>2200 S. Rubin Ct<br>Lynwood, IL 60411 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 000014A<br>050<br>5600-00 | Hoeft, Thomas & Lori<br>608 Glen Ridge<br>Crystal Lake, IL 60014 | Priority | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $10,900.00 | $0.00 | $2,600.00 | $2,600.00 |
| 000016A<br>050<br>5600-00 | Kelly Miller<br>19563 North Winds Drive<br>Lynwood, IL 60411 | Priority | Duplicate of Claim #9<br>Trustee will pay Claim #9 | $0.00 | $2,600.00 | $0.00 |
| 000017B<br>050<br>5600-00 | Sullivan, James<br>16654 Knottingwood Ave.<br>Oak Forest, IL 60452 | Priority | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $9,349.00 | $0.00 | $2,600.00 | $2,600.00 |
| 000018A<br>050<br>5600-00 | Fulton, Stephan & Felicia<br>14337 Oak<br>Dolton, IL 60419 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 000039<br>050<br>5600-00 | Brooks, Jesse & Yvette<br>14424 Dorchester<br>Dolton, IL 60419 | Priority | court order entered 12/7/16; piority claim to be allowed in the amount of $2,600.00 and unsecured in the amount of $9,900.00 | $0.00 | $2,600.00 | $2,600.00 |
| 000049B<br>050<br>5600-00 | Velez, Ingrid & Joan<br>40W119 Sturbridge Way<br>Elgin, IL 60124 | Priority | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $7,400.00 | $0.00 | $2,600.00 | $2,600.00 |
| 000058B<br>050<br>5600-00 | Kimball, Jacqueline<br>15933 Ellis Ave.<br>South Holland, IL 60473 | Priority | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $8,400.00 | $0.00 | $2,600.00 | $2,600.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: February 10, 2017

Case Number:    11-09465
Debtor Name:    MONTALBANO BUILDERS, INC.

Priority Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000076A 050 5600-00 | Clyde & Susan Winters 420 Brassie Ln, Univ. Park, IL 60484 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 000083B 050 5600-00 | Juanita & Myron McCary 21329 Knight Bridge Ct Matteson, IL 60443 | Priority | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $7,400.00 | $0.00 | $2,600.00 | $2,600.00 |
| 000085A 050 5600-00 | Major, Rozetta 10553 South Rhodes Chicago, IL 60628 | Priority | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $6,550.00 | $0.00 | $2,600.00 | $2,600.00 |
| 000001 070 7100-00 | ALCA, INC. d/b/a Alca Carpentry Contractors 161 Tower Drive, Unit F Burr Ridge, Illinois | Unsecured | court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | $0.00 | $20,396.00 | $20,396.00 |
| 000001B 070 7100-00 | ALCA, INC. d/b/a Alca Carpentry Contractors 161 Tower Drive, Unit F Burr Ridge, Illinois | Unsecured | | $0.00 | $81,881.30 | $81,881.30 |
| 000002 070 7100-00 | Evans & Son Blacktop, Inc. c/o Kurt E Vragel Jr., P.C. 1701 East Lake Ave. Ste 170 Glenview, IL 60025 | Unsecured | court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | $0.00 | $12,139.50 | $12,139.50 |
| 000004 070 7100-00 | Avaya, Inc c/o RMS bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | Unsecured | | $0.00 | $3,649.36 | $3,649.36 |
| 000005 070 7100-00 | G&L Construction, Inc. G. Ryan Liska 1000 Jorie Boulevard, Ste 206 Oak Brook, IL 60523 | Unsecured | | $0.00 | $3,000.00 | $3,000.00 |
| 000006A 070 7100-00 | RBC Bank (USA)/RBC Real Estate Finance, Inc. c/o David L Kane Meltzer, Purtill & Stelle LLC 300 South Wacker Drive, Suite 3500 Chicago, IL 60606 | Unsecured | court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | $0.00 | $4,842,000.00 | $4,842,000.00 |
| 000006B 070 7100-00 | RBC Bank (USA)/RBC Real Estate Finance, Inc. c/o David L Kane Meltzer, Purtill & Stelle LLC 300 South Wacker Drive, Suite 3500 Chicago, IL 60606 | Unsecured | | $0.00 | $24,577,005.00 | $24,577,005.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4

Date: February 10, 2017

Case Number:   11-09465
Debtor Name:   MONTALBANO BUILDERS, INC.

Priority Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000007 070 7100-00 | Barrington Bank & Trust Co. C/O Jay R. Goldberg ARDC Field and Goldberg, LLC 10 South LaSalle St., Ste 2910 Chicago, IL 60603 | Unsecured | | $0.00 | $2,800,834.77 | $2,800,834.77 |
| 000008 070 7100-00 | First Bank c/o Fred R. Harbecke 29 S. LaSalle, Suite 945 Chicago, IL 60603 | Unsecured | | $0.00 | $3,716,049.53 | $3,716,049.53 |
| 000009A 070 7100-00 | Kelly Miller 19563 North Winds Drive Lynwood, IL 60411 | Unsecured | | $0.00 | $7,310.00 | $7,310.00 |
| 000010 070 7100-00 | US Bancorp Equipment Finance, Inc. Attn: Bkcy Dept 1310 Madrid St. Marshall, MN 56258 | Unsecured | | $0.00 | $225,342.72 | $225,342.72 |
| 000011B 070 7100-00 | John A. Brown III 3533 Fairway Court Crete, Illinois 60417 | Unsecured | | $0.00 | $7,400.00 | $7,400.00 |
| 000012B 070 7100-00 | Brim, Shelly 16423 S. Hermitage Markham, IL 60428 | Unsecured | | $0.00 | $5,953.00 | $5,953.00 |
| 000013B 070 7100-00 | Antonio & Theresa Smith 2200 S. Rubin Ct Lynwood, IL 60411 | Unsecured | | $0.00 | $8,747.00 | $8,747.00 |
| 000014B 070 7100-00 | Hoeft, Thomas & Lori 608 Glen Ridge Crystal Lake, IL 60014 | Unsecured court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $10,900.00 | | $0.00 | $10,900.00 | $10,900.00 |
| 000015 070 7100-00 | Thomas & Lori A. Hoeft 608 Glenn Ridge Crystal Lake, IL 60014 | Unsecured Dupllicate of Claim #14 Trustee will pay Claim #14 | | $0.00 | $13,500.00 | $0.00 |
| 000016B 070 7100-00 | Kelly Miller 19563 North Winds Drive Lynwood, IL 60411 | Unsecured Duplicate of Claim #9 Trustee will pay Claim #9 | | $0.00 | $4,710.00 | $0.00 |
| 000017A 070 7100-00 | Sullivan, James 16654 Knottingwood Ave. Oak Forest, IL 60452 | Unsecured court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $9,349.00 | | $0.00 | $9,349.00 | $9,349.00 |
| 000018B 070 7100-00 | Fulton, Stephan & Felicia 14337 Oak Dolton, IL 60419 | Unsecured | | $0.00 | $7,400.00 | $7,400.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5                                                                                      Date: February 10, 2017

Case Number:    11-09465                          Priority Sequence
Debtor Name:    MONTALBANO BUILDERS, INC.                    Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000019 070 7100-00 | MB Financial Bank, N.A. c/o Courtney E. Barr Locke Lord Bissell & Liddell, LLP 111 S. Wacker Drive, Chicago, IL 60606 | Unsecured court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $18,914,706.42 | $18,914,706.42 |
| 000019A 070 7100-00 | MB Financial Bank, N.A. c/o Courtney E. Barr Locke Lord Bissell & Liddell, LLP 111 S. Wacker Drive, Chicago, IL 60606 | Unsecured | | $0.00 | $10,946,206.42 | $10,946,206.42 |
| 000020 070 7100-00 | Edwards, Victor 471 Fairway Lane University Park, IL 60466 | Unsecured | | $0.00 | $8,389.50 | $8,389.50 |
| 000021A 070 7100-00 | Source Electric, Inc. Chitkowski Law Office John J. Chitkowski 801 Warrenville Road, Ste 620 Lisle, IL 60532 | Unsecured court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $49,200.50 | $49,200.50 |
| 000021B 070 7100-00 | Source Electric, Inc. Chitkowski Law Office John J. Chitkowski 801 Warrenville Road, Ste 620 Lisle, IL 60532 | Unsecured | | $0.00 | $3,996.30 | $3,996.30 |
| 000022 070 7100-00 | Builder Services Group, Inc. Brendan Best of Schafer & Weiner, PLLC 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | Unsecured | | $0.00 | $31,380.93 | $31,380.93 |
| 000023 070 7100-00 | Masco Builder Cabinet Group Brendan Best of Schafer & Weiner, PLLC 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | Unsecured | | $0.00 | $117,441.24 | $117,441.24 |
| 000024 070 7100-00 | American National Insulation SCE Unlimited Brendan Best of Schafer & Weiner, PLLC 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | Unsecured | | $0.00 | $83,526.50 | $83,526.50 |
| 000025 070 7100-00 | Great-West Life & Annuity Insurance Co Administered by Connecticut Gen Life Ins CIGNA Legal Public Affairs 900 Cottage Grove Rd, Wilde B6LPA Hartford, CT 06152 | Unsecured court order entered 12/7/16 is to be treated as a general unsecured claim | | $0.00 | $62,510.14 | $62,510.14 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 10, 2017

Case Number:   11-09465
Debtor Name:   MONTALBANO BUILDERS, INC.

Priority Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000026<br>070<br>7100-00 | NuLine Technologies, Inc<br>1793 Bloomingdale Road<br>Glendale Heights, IL 60139 | Unsecured | | $0.00 | $44,846.55 | $44,846.55 |
| 000027<br>070<br>7100-00 | Sadannah Group<br>426 W. 5th. Ave<br>Naperville, IL 60563 | Unsecured | | $0.00 | $12,586.28 | $12,586.28 |
| 000028<br>070<br>7100-00 | Consolidated Garage Doors, Ltd.<br>assumed<br>name of M.<br>c/o Martin Tasch<br>Momkus McCluskey Roberts<br>1001 Warrenville Road, Ste 500<br>Lisle, IL  60532 | Unsecured | | $0.00 | $16,232.00 | $16,232.00 |
| 000029<br>070<br>7100-00 | Village of Lynwood, Illinois<br>C/O Hiskes, Dillner, O'Donnell,<br>Marovich & Lapp, Ltd.<br>10759 W. 159th Street, Ste 201<br>Orland Park, IL 60467 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $7,700.00 | $7,700.00 |
| 000030<br>070<br>7100-00 | Brown, Gloria E.<br>21209 Bridle Path Drive<br>Matteson, IL 60443 | Unsecured<br>court order entered 12/7/16; allowed as general unsecured claim | | $0.00 | $2,000.00 | $2,000.00 |
| 000031<br>070<br>7100-00 | Alpha Construction<br>1340 171st Street<br>Hazel Crest, IL 60429 | Unsecured | | $0.00 | $43,114.76 | $43,114.76 |
| 000032<br>070<br>7100-00 | Crescent Electric Supply Company<br>c/o Stone Pogrund & Korey LLC<br>1 East Wacker Dr., #2610<br>Chicago, IL 60601 | Unsecured | | $0.00 | $23,026.95 | $23,026.95 |
| 000033<br>070<br>7100-00 | Thermaseal Lakeside Insulation<br>917 Tower Rd.<br>Mundelein, IL 60060 | Unsecured | | $0.00 | $5,987.00 | $5,987.00 |
| 000034<br>070<br>7100-00 | Lamar Advertising Company<br>Credit Department<br>P O BOX 66338<br>Baton Rough, LA 70896 | Unsecured | | $0.00 | $4,450.00 | $4,450.00 |
| 000035<br>070<br>7100-00 | DeKalb Community Unit School<br>District<br>428<br>c/o Brian R. Zeeck<br>Hinshaw & Culbertson LLP<br>4343 Commerce Ct., Suite 415<br>Lisle, IL 60532 | Unsecured | | $0.00 | $44,049.86 | $44,049.86 |
| 000036<br>070<br>7100-00 | National Kurb Kut of Illinois, Inc<br>9160 S. Route 53<br>Naperville, IL 60565 | Unsecured | | $0.00 | $2,578.00 | $2,578.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 10, 2017

Case Number:   11-09465
Debtor Name:   MONTALBANO BUILDERS, INC.

Priority Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000037<br>070<br>7100-00 | Robert Esenberg<br>8507 Foxborough Way<br>Joliet, IL 60431 | Unsecured<br>court order entered 12/7/16; claim to be treated as a general unsecured claim | | $0.00 | $1,000.00 | $1,000.00 |
| 000038<br>070<br>7100-00 | Town of Courtland<br>59 S. Somonauk Road<br>P.O. Box 519<br>Cortland, IL 60112-0519 | Unsecured | | $0.00 | $6,792.92 | $6,792.92 |
| 000039A<br>070<br>7100-00 | Brooks, Jesse & Yvette<br>14424 Dorchester<br>Dolton, IL 60419 | Unsecured<br>court order entered 12/7/16; unsecured amount allowed in the amount of $9,900.00 and<br>priority in the amount of $2,600.00 | | $0.00 | $9,900.00 | $9,900.00 |
| 000040<br>070<br>7100-00 | TFW Surveying & Mapping, Inc.<br>888 E. Belvidere Road<br>413<br>Grayslake, IL 60030 | Unsecured | | $0.00 | $6,867.00 | $6,867.00 |
| 000041<br>070<br>7100-00 | Consumer Source Holding Inc<br>dba New Home Guide<br>3585 Engineering Dr., Suite 100<br>Norcross, GA 30092 | Unsecured | | $0.00 | $40,988.00 | $40,988.00 |
| 000043<br>070<br>7100-00 | Great American Landscape, Inc., The<br>P.O. Box 235<br>Dyer, IN 46311 | Unsecured | | $0.00 | $132,755.03 | $132,755.03 |
| 000044A<br>070<br>7100-00 | DeKalb County Collector<br>110 E Sycamore Street<br>Sycamore, IL 60178 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured<br>claim | | $0.00 | $206,208.81 | $206,208.81 |
| 000044A<br>070<br>7100-00 | DeKalb County Collector<br>110 E Sycamore Street<br>Sycamore, IL 60178 | Unsecured | | $0.00 | $200,845.36 | $200,845.36 |
| 000045<br>070<br>7100-00 | Citicorp Vendor Finance, Inc<br>c/o weltman, Weinberg & Reis<br>175 S. Third Street Ste 900<br>Columbus, OH 43215 | Unsecured | | $0.00 | $145,191.26 | $145,191.26 |
| 000046<br>070<br>7100-00 | CIT Technology Financing Services,<br>Inc<br>c/o Weltman, Weinberg & Reis<br>175 S. Third Street, Ste 900<br>Columbus, OH 43215 | Unsecured | | $0.00 | $18,356.94 | $18,356.94 |
| 000047<br>070<br>7100-00 | Blommaert Bros. Masonry Inc<br>1705 Glenwood-Dyer Rd<br>Chicago Heights, IL 60411 | Unsecured | | $0.00 | $248,642.00 | $248,642.00 |
| 000047A<br>070<br>7100-00 | Blommaert Bros. Masonry Inc<br>1705 Glenwood-Dyer Rd<br>Chicago Heights, IL 60411 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured<br>claim | | $0.00 | $26,791.20 | $26,791.20 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: February 10, 2017

| | | | Priority Sequence | | | |
|---|---|---|---|---|---|---|

Case Number:   11-09465
Debtor Name:   MONTALBANO BUILDERS, INC.

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000048 | Kelly Miller | Unsecured | | $0.00 | $9,996.00 | $0.00 |
| 070 | 19563 North Winds Drive | Duplicate of Claim #9 | | | | |
| 7100-00 | Lynwood, IL 60411 | Trustee will pay Claim #9 | | | | |
| 000049A | Velez, Ingrid & Joan | Unsecured | | $0.00 | $7,400.00 | $7,400.00 |
| 070 | 40W119 Sturbridge Way | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured | | | | |
| 7100-00 | Elgin, IL 60124 | in the amount of $7,400.00 | | | | |
| 000051 | Richard E. Piggott | Unsecured | | $0.00 | $3,540.00 | $3,540.00 |
| 070 | Cornerstone Land Development | | | | | |
| 7100-00 | Group, LLC | | | | | |
| | 1626 Picardy Court | | | | | |
| | Long Grove, IL 60047 | | | | | |
| 000052 | Illinois Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| 070 | Bankruptcy Section | | | | | |
| 7100-00 | P.O. Box 64338 | | | | | |
| | Chicago, IL 60664-0338 | | | | | |
| 000053 | Haas Excavating, Inc | Unsecured | | $0.00 | $43,151.50 | $43,151.50 |
| 070 | Ron Haas | | | | | |
| 7100-00 | 38W295 Pars Path | | | | | |
| | Elgin, IL 60124 | | | | | |
| 000055 | Ed Fogarty Concrete Construction, Inc. | Unsecured | | $0.00 | $53,083.75 | $53,083.75 |
| 070 | 10261 Mandel - Unit A | | | | | |
| 7100-00 | Plainfield, IL 60585 | | | | | |
| 000055A | Ed Fogarty Concrete Construction, Inc. | Unsecured | | $0.00 | $95,491.70 | $95,491.70 |
| 070 | 10261 Mandel - Unit A | court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured | | | | |
| 7100-00 | Plainfield, IL 60585 | claim | | | | |
| 000056 | State of Illinois | Unsecured | | $0.00 | $0.00 | $0.00 |
| 070 | Zemeheret Bereket-Ab Asst. Gen. | Claim was filed on behalf of Illinois Environment Protection Agency. Trustee and IEPA | | | | |
| 7100-00 | Office of the Attorney General | worked together for four years to resolve IEPA issues.  This resulted in case against Estate | | | | |
| | 69 W. Washington St., Ste 1800 | being dismissed with no damages assessed. | | | | |
| | Chicago, IL 60602 | | | | | |
| 000058A | Kimball, Jacqueline | Unsecured | | $0.00 | $8,400.00 | $8,400.00 |
| 070 | 15933 Ellis Ave. | court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured | | | | |
| 7100-00 | South Holland, IL 60473 | in the amount of $8,400.00 | | | | |
| 000059 | First Insurance Funding, Corp. | Unsecured | | $0.00 | $26,950.15 | $26,950.15 |
| 070 | 450 Skokie Blvd Ste., 1000 | | | | | |
| 7100-00 | Northbrook, IL 60602 | | | | | |
| 000061 | Novak Paving, Inc. | Unsecured | | $0.00 | $6,184.50 | $6,184.50 |
| 070 | 62 Stonehill Rd Unit A | | | | | |
| 7100-00 | Oswego, IL 60543 | | | | | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 11-09465 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | MONTALBANO BUILDERS, INC. | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000062 070 7100-00 | Another Plumbing Company, LLC Alan L Garrow, Nealis & Garrow, P.C. 510 S. Batavia Avenue Batavia, IL 60510 | Unsecured court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $2,854.97 | $2,854.97 |
| 000063 070 7100-00 | Another Plumbing Company, LLC Alan L Garrow, Nealis & Garrow, P.C. 510 S. Batavia Avenue Batavia, IL 60510 | Unsecured court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $4,301.15 | $4,301.15 |
| 000064 070 7100-00 | Another Plumbing Company, LLC Alan L Garrow, Nealis & Garrow, P.C. 510 S. Batavia Avenue Batavia, IL 60510 | Unsecured | | $0.00 | $1,543.02 | $1,543.02 |
| 000065 070 7100-00 | Another Plumbing Company, LLC Alan L Garrow, Nealis & Garrow, P.C. 510 S. Batavia Avenue Batavia, IL 60510 | Unsecured | | $0.00 | $3,726.00 | $3,726.00 |
| 000066 070 7100-00 | Another Plumbing Company, LLC Alan L Garrow, Nealis & Garrow, P.C. 510 S. Batavia Avenue Batavia, IL 60510 | Unsecured | | $0.00 | $2,510.00 | $2,510.00 |
| 000067 070 7100-00 | Another Plumbing Company, LLC Alan L Garrow, Nealis & Garrow, P.C. 510 S. Batavia Avenue Batavia, IL 60510 | Unsecured | | $0.00 | $4,338.00 | $4,338.00 |
| 000068 070 7100-00 | Bank of America, N.A. Gus A Paloian Seyfarth Shaw LLP 131 South Dearborn St. Ste 2400 Chicago, IL 60603 | Unsecured | | $0.00 | $2,448,601.31 | $2,448,601.31 |
| 000069 070 7100-00 | Fidelity and Deposit Company of Maryland C/O Cornelius F Riordan Riordan, McKee & Piper, LLC 20 N. Wacker Drive, #910 Chicago, IL 60606 | Unsecured | | $0.00 | $523,617.88 | $523,617.88 |
| 000070 070 7100-00 | Drinker Biddle & Reath LLP 191 North Wacker Drive, Suite 3700 Chicago, Illinois 60606 | Unsecured | | $0.00 | $151,764.59 | $151,764.59 |
| 000071 070 7100-00 | SimplexGrinnell LP C/O John J. O'Leary of O'Leary Law Firm, LLC 20 N. Clark Street, Suite 3200 Chicago, IL 60602 | Unsecured | | $0.00 | $12,824.00 | $12,824.00 |
| 000072 070 7100-00 | Complete Fence, Inc. 320 W. Lincoln Hwy. Cortland, IL 60112 | Unsecured | | $0.00 | $24,789.15 | $24,789.15 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 10

Date: February 10, 2017

Priority Sequence

Case Number:   11-09465
Debtor Name:   MONTALBANO BUILDERS, INC.                                      Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000073<br>070<br>7100-00 | Carmina Huitron<br>515 E Forest Ave<br>West Chicago, IL 60185 | Unsecured<br>court order entered 12/7/16; claim to be treated as general unsecured claim | | $0.00 | $7,690.00 | $7,690.00 |
| 000074<br>070<br>7100-00 | Noel Brantley<br>6410 Blue Sky Lane<br>Matteson, IL 60443 | Unsecured | | $0.00 | $7,426.68 | $7,426.68 |
| 000076A<br>070<br>7100-00 | Clyde & Susan Winters<br>420 Brassie Ln,<br>Univ. Park, IL 60484 | Unsecured | | $0.00 | $8,845.65 | $8,845.65 |
| 000077<br>070<br>7100-00 | Stock Building Supply<br>Mark Van Donselaar<br>Churohill, Quinn, Richtman &<br>Hamilton, L<br>2 S. Whitney Street<br>Grayslake, IL 60030 | Unsecured | | $0.00 | $328,750.05 | $328,750.05 |
| 000077A<br>070<br>7100-00 | Stock Building Supply<br>Mark Van Donselaar<br>Churohill, Quinn, Richtman &<br>Hamilton, L<br>2 S. Whitney Street<br>Grayslake, IL 60030 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $331,691.01 | $331,691.01 |
| 000078<br>070<br>7100-00 | Action Plumbing Co., Inc.<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $163,057.00 | $163,057.00 |
| 000079<br>070<br>7100-00 | Dykema Gossett PLLC<br>400 Renaissance Center<br>Detroite, MI 48243 | Unsecured | | $0.00 | $32,644.43 | $32,644.43 |
| 000080<br>070<br>7100-00 | Carpenter Contractors of America<br>d/b/a R & D Thiel<br>2340 Newburg Road<br>Belvidere, IL 61008 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $176,401.11 | $176,401.11 |
| 000080A<br>070<br>7100-00 | Carpenter Contractors of America<br>d/b/a R & D Thiel<br>2340 Newburg Road<br>Belvidere, IL 61008 | Unsecured | | $0.00 | $13,585.71 | $13,585.71 |
| 000081<br>070<br>7100-00 | Lynch, Mary<br>C/O Mario C. Palermo, Esq.<br>Woodruff & Johnson<br>4234 Merican Parkway, Suite 134<br>Aurora, IL 60504 | Unsecured | | $0.00 | $750,000.00 | $750,000.00 |
| 000082<br>070<br>7100-00 | Harris N.A., as Assignee<br>Ungaretti & Harris LLP (P. Ross)<br>70 W. Madison Street, Suite 3500<br>Chicago, Illinois 60602 | Unsecured<br>court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $5,561,637.34 | $5,561,637.34 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 11

Date: February 10, 2017

Case Number:   11-09465
Debtor Name:   MONTALBANO BUILDERS, INC.

Priority Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000083A 070 7100-00 | Juanita & Myron McCary 21329 Knight Bridge Ct Matteson, IL 60443 | Unsecured court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $7,400.00 | | $0.00 | $7,400.00 | $7,400.00 |
| 000084 070 7100-00 | Residential Steel Fabricators, Inc. c/o Attorney Scott D. Becker 213 W. Main St Genoa, IL 60135 | Unsecured court order entered 12/7/16; secured claim value is $0.00; allowed as general unsecured claim | | $0.00 | $36,255.00 | $36,255.00 |
| 000085 070 7100-00 | Major, Rozetta 10553 South Rhodes Chicago, IL 60628 | Unsecured court order entered 12/7/16; priority claim allowed in the amount of $2,600 and unsecured in the amount of $6,550.00 | | $0.00 | $6,550.00 | $6,550.00 |
| 000087 070 7100-00 | Keybank National Association Michael A. Axel 127 Public Square, 2nd Floor Cleveland, OH 44114-1306 | Unsecured | | $0.00 | $11,770,154.23 | $11,770,154.23 |
| 000088 080 7200-00 | J & D Door Sales 200 E 2nd St P O Box 245 Big Rock, Il 60511 | Unsecured | | $0.00 | $10,290.75 | $10,290.75 |
| 000089 080 7200-00 | Gentile, H. Tony 713 65th St Downers Grove, IL 60516 | Unsecured | | $0.00 | $5,510.88 | $5,510.88 |
| 000090 080 7200-00 | Sapienza, Thomas 512 Rosebush Lane Oswego, IL 60543 | Unsecured | | $0.00 | $2,332.33 | $2,332.33 |
| 000091 080 7200-00 | John G Shedd Aquarium 1200 South Lake Shore Drive Chicago, IL 60605 | Unsecured | | $0.00 | $30,000.00 | $30,000.00 |
| 000092 080 7200-00 | AT&T SERVICES, INC JAMES GRUDUS, ESQ ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | Unsecured | | $0.00 | $13,173.81 | $13,173.81 |
| 000093 080 7200-00 | Chicago Title Insurance Company 2111 S 67th St., Ste 210 Omaha, NE 68106 | Unsecured | | $0.00 | $882,334.30 | $882,334.30 |
| BOND 999 2300-00 | International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | Administrative | | $0.00 | $195.75 | $195.75 |

| Page 12 | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: February 10, 2017 |

Case Number:  11-09465                                    Priority Sequence

Debtor Name:  MONTALBANO BUILDERS, INC.                  Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| BOND<br>999<br>2300-00 | ADAMS-LEVINE<br>370 Lexington Avenue<br>Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $55.39 | $55.39 |
| | Case Totals: | | | $0.00 | $91,507,144.87 | $91,471,338.87 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-09465
Case Name: MONTALBANO BUILDERS, INC.
Trustee Name: GINA B. KROL

Balance on hand                                            $            47,539.26

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: GINA B. KROL | $ 5,850.59 | $ 0.00 | $ 5,850.59 |
| Trustee Expenses: GINA B. KROL | $ 120.65 | $ 0.00 | $ 120.65 |
| Attorney for Trustee Fees: Cohen & Krol | $ 12,631.00 | $ 0.00 | $ 12,631.00 |
| Attorney for Trustee Expenses: Cohen & Krol | $ 162.42 | $ 0.00 | $ 162.42 |
| Accountant for Trustee Fees: ALAN LASKO | $ 990.32 | $ 0.00 | $ 990.32 |
| Other: International Sureties | $ 195.75 | $ 195.75 | $ 0.00 |
| Other: ADAMS-LEVINE | $ 55.39 | $ 55.39 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses          $            19,754.98

Remaining Balance          $            27,784.28

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 76,264.26  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003 | Jock, Jennifer<br>18844 S Chestnut<br>Shorewood, IL 60404 | $ 1,408.08 | $ 0.00 | $ 879.52 |
| 000009 | Kelly Miller<br>19563 North Winds Drive<br>Lynwood, IL 60411 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000011A | John A. Brown III<br>3533 Fairway Court<br>Crete, Illinois 60417 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000012A | Brim, Shelly<br>16423 S. Hermitage<br>Markham, IL 60428 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000013A | Antonio & Theresa Smith<br>2200 S. Rubin Ct<br>Lynwood, IL 60411 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000014A | Hoeft, Thomas & Lori<br>608 Glen Ridge<br>Crystal Lake, IL 60014 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000016A | Kelly Miller<br>19563 North Winds Drive<br>Lynwood, IL 60411 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000018A | Fulton, Stephan & Felicia<br>14337 Oak<br>Dolton, IL 60419 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000039 | Brooks, Jesse & Yvette<br>14424 Dorchester<br>Dolton, IL 60419 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000042 | McGurn, Michael<br>3112 Village Green Dr.<br>Aurora, IL 60504 | $ 5,615.38 | $ 0.00 | $ 3,507.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000050 | Bennett, Sharron<br>1060 N Farnsworth Ave, #1308<br>Aurora, IL 60506 | $ 2,310.53 | $ 0.00 | $ 1,443.17 |
| 000054 | Brenda L Van Zuidam<br>26W066 Hazel Lane<br>Wheaton, IL 60187 | $ 3,291.99 | $ 0.00 | $ 2,056.20 |
| 000057 | Althea Chapman<br>2N625 Morton Rd.<br>West Chicago, IL 60185 | $ 7,563.47 | $ 0.00 | $ 4,724.20 |
| 000060 | Michele Montalbano<br>2361 Reflections Dr.<br>Aurora, IL 60502 | $ 4,032.18 | $ 0.00 | $ 2,518.53 |
| 000075 | Roppolo, Raymond R.<br>15409 Abbey Lane<br>Lockport, IL 60441 | $ 5,593.68 | $ 0.00 | $ 3,493.86 |
| 000076A | Clyde & Susan Winters<br>420 Brassie Ln,<br>Univ. Park, IL 60484 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000085A | Major, Rozetta<br>10553 South Rhodes<br>Chicago, IL 60628 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000086 | Anthony Montalbano, Jr.<br>5603 Sherman Ave.<br>Downers Grove, IL 60516 | $ 9,290.44 | $ 0.00 | $ 5,802.88 |
| 000017B | Sullivan, James<br>16654 Knottingwood Ave.<br>Oak Forest, IL 60452 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000049B | Velez, Ingrid & Joan<br>40W119 Sturbridge Way<br>Elgin, IL 60124 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000058B | Kimball, Jacqueline<br>15933 Ellis Ave.<br>South Holland, IL 60473 | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 000083B | Juanita & Myron McCary<br>21329 Knight Bridge Ct<br>Matteson, IL 60443 | $ 2,600.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | $ 1,514.39 | $ 0.00 | $ 1,514.39 |
| AUTO | INTERNAL REVENUE SERVICE | $ 146.55 | $ 0.00 | $ 146.55 |
| AUTO | INTERNAL REVENUE SERVICE | $ 354.16 | $ 0.00 | $ 354.16 |
| AUTO | IL DEPT OF EMPLOYMENT SECURITIES | $ 1,343.41 | $ 0.00 | $ 1,343.41 |

Total to be paid to priority creditors $ 27,784.28

Remaining Balance $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 90,434,784.93 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | ALCA, INC. d/b/a Alca Carpentry Contractors 161 Tower Drive, Unit F Burr Ridge, Illinois | $ 20,396.00 | $ 0.00 | $ 0.00 |
| 000002 | Evans & Son Blacktop, Inc. c/o Kurt E Vragel Jr., P.C. 1701 East Lake Ave. Ste 170 Glenview, IL 60025 | $ 12,139.50 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000004 | Avaya, Inc c/o RMS bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | $ 3,649.36 | $ 0.00 | $ 0.00 |
| 000005 | G&L Construction, Inc. G. Ryan Liska 1000 Jorie Boulevard, Ste 206 Oak Brook, IL 60523 | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 000006A | RBC Bank (USA)/RBC Real Estate Finance, Inc. c/o David L Kane Meltzer, Purtill & Stelle LLC 300 South Wacker Drive, Suite 3500 Chicago, IL 60606 | $ 4,842,000.00 | $ 0.00 | $ 0.00 |
| 000006B | RBC Bank (USA)/RBC Real Estate Finance, Inc. c/o David L Kane Meltzer, Purtill & Stelle LLC 300 South Wacker Drive, Suite 3500 Chicago, IL 60606 | $ 24,577,005.00 | $ 0.00 | $ 0.00 |
| 000007 | Barrington Bank & Trust Co. C/O Jay R. Goldberg ARDC Field and Goldberg, LLC 10 South LaSalle St., Ste 2910 Chicago, IL 60603 | $ 2,800,834.77 | $ 0.00 | $ 0.00 |
| 000008 | First Bank c/o Fred R. Harbecke 29 S. LaSalle, Suite 945 Chicago, IL 60603 | $ 3,716,049.53 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000010 | US Bancorp Equipment Finance, Inc. Attn: Bkcy Dept 1310 Madrid St. Marshall, MN 56258 | $   225,342.72 | $   0.00 | $   0.00 |
| 000011B | John A. Brown III 3533 Fairway Court Crete, Illinois 60417 | $   7,400.00 | $   0.00 | $   0.00 |
| 000012B | Brim, Shelly 16423 S. Hermitage Markham, IL 60428 | $   5,953.00 | $   0.00 | $   0.00 |
| 000013B | Antonio & Theresa Smith 2200 S. Rubin Ct Lynwood, IL 60411 | $   8,747.00 | $   0.00 | $   0.00 |
| 000015 | Thomas & Lori A. Hoeft 608 Glenn Ridge Crystal Lake, IL 60014 | $   0.00 | $   0.00 | $   0.00 |
| 000016B | Kelly Miller 19563 North Winds Drive Lynwood, IL 60411 | $   0.00 | $   0.00 | $   0.00 |
| 000017A | Sullivan, James 16654 Knottingwood Ave. Oak Forest, IL 60452 | $   9,349.00 | $   0.00 | $   0.00 |
| 000018B | Fulton, Stephan & Felicia 14337 Oak Dolton, IL 60419 | $   7,400.00 | $   0.00 | $   0.00 |
| 000019 | MB Financial Bank, N.A. c/o Courtney E. Barr Locke Lord Bissell & Liddell, LLP 111 S. Wacker Drive, Chicago, IL 60606 | $   18,914,706.42 | $   0.00 | $   0.00 |
| 000020 | Edwards, Victor 471 Fairway Lane University Park, IL 60466 | $   8,389.50 | $   0.00 | $   0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000021A | Source Electric, Inc.<br>Chitkowski Law Office<br>John J. Chitkowski<br>801 Warrenville Road, Ste 620<br>Lisle, IL 60532 | $ 49,200.50 | $ 0.00 | $ 0.00 |
| 000021B | Source Electric, Inc.<br>Chitkowski Law Office<br>John J. Chitkowski<br>801 Warrenville Road, Ste 620<br>Lisle, IL 60532 | $ 3,996.30 | $ 0.00 | $ 0.00 |
| 000022 | Builder Services Group, Inc.<br>Brendan Best of Schafer & Weiner, PLLC<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | $ 31,380.93 | $ 0.00 | $ 0.00 |
| 000023 | Masco Builder Cabinet Group<br>Brendan Best of Schafer & Weiner, PLLC<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | $ 117,441.24 | $ 0.00 | $ 0.00 |
| 000024 | American National Insulation<br>SCE Unlimited<br>Brendan Best of Schafer & Weiner, PLLC<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | $ 83,526.50 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000025 | Great-West Life & Annuity Insurance Co Administered by Connecticut Gen Life Ins CIGNA Legal Public Affairs 900 Cottage Grove Rd, Wilde B6LPA Hartford, CT 06152 | $ 62,510.14 | $ 0.00 | $ 0.00 |
| 000026 | NuLine Technologies, Inc 1793 Bloomingdale Road Glendale Heights, IL 60139 | $ 44,846.55 | $ 0.00 | $ 0.00 |
| 000027 | Sadannah Group 426 W. 5th. Ave Naperville, IL 60563 | $ 12,586.28 | $ 0.00 | $ 0.00 |
| 000028 | Consolidated Garage Doors, Ltd. assumed name of M. c/o Martin Tasch Momkus McCluskey Roberts 1001 Warrenville Road, Ste 500 Lisle, IL  60532 | $ 16,232.00 | $ 0.00 | $ 0.00 |
| 000029 | Village of Lynwood, Illinois C/O Hiskes, Dillner, O'Donnell, Marovich & Lapp, Ltd. 10759 W. 159th Street, Ste 201 Orland Park, IL 60467 | $ 7,700.00 | $ 0.00 | $ 0.00 |
| 000030 | Brown, Gloria E. 21209 Bridle Path Drive Matteson, IL 60443 | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 000031 | Alpha Construction 1340 171st Street Hazel Crest, IL 60429 | $ 43,114.76 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000032 | Crescent Electric Supply Company c/o Stone Pogrund & Korey LLC 1 East Wacker Dr., #2610 Chicago, IL 60601 | $ 23,026.95 | $ 0.00 | $ 0.00 |
| 000033 | Thermaseal Lakeside Insulation 917 Tower Rd. Mundelein, IL 60060 | $ 5,987.00 | $ 0.00 | $ 0.00 |
| 000034 | Lamar Advertising Company Credit Department P O BOX 66338 Baton Rough, LA 70896 | $ 4,450.00 | $ 0.00 | $ 0.00 |
| 000035 | DeKalb Community Unit School District 428 c/o Brian R. Zeeck Hinshaw & Culbertson LLP 4343 Commerce Ct., Suite 415 Lisle, IL 60532 | $ 44,049.86 | $ 0.00 | $ 0.00 |
| 000036 | National Kurb Kut of Illinois, Inc 9160 S. Route 53 Naperville, IL 60565 | $ 2,578.00 | $ 0.00 | $ 0.00 |
| 000037 | Robert Esenberg 8507 Foxborough Way Joliet, IL 60431 | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 000038 | Town of Courtland 59 S. Somonauk Road P.O. Box 519 Cortland, IL 60112-0519 | $ 6,792.92 | $ 0.00 | $ 0.00 |
| 000040 | TFW Surveying & Mapping, Inc. 888 E. Belvidere Road 413 Grayslake, IL 60030 | $ 6,867.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000041 | Consumer Source Holding Inc dba New Home Guide 3585 Engineering Dr., Suite 100 Norcross, GA 30092 | $ 40,988.00 | $ 0.00 | $ 0.00 |
| 000043 | Great American Landscape, Inc., The P.O. Box 235 Dyer, IN 46311 | $ 132,755.03 | $ 0.00 | $ 0.00 |
| 000044A | DeKalb County Collector 110 E Sycamore Street Sycamore, IL 60178 | $ 206,208.81 | $ 0.00 | $ 0.00 |
| 000045 | Citicorp Vendor Finance, Inc c/o weltman, Weinberg & Reis 175 S. Third Street Ste 900 Columbus, OH 43215 | $ 145,191.26 | $ 0.00 | $ 0.00 |
| 000046 | CIT Technology Financing Services, Inc c/o Weltman, Weinberg & Reis 175 S. Third Street, Ste 900 Columbus, OH 43215 | $ 18,356.94 | $ 0.00 | $ 0.00 |
| 000047A | Blommaert Bros. Masonry Inc 1705 Glenwood-Dyer Rd Chicago Heights, IL 60411 | $ 26,791.20 | $ 0.00 | $ 0.00 |
| 000048 | Kelly Miller 19563 North Winds Drive Lynwood, IL 60411 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000049A | Velez, Ingrid & Joan 40W119 Sturbridge Way Elgin, IL 60124 | $ 7,400.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000051 | Richard E. Piggott Cornerstone Land Development Group, LLC 1626 Picardy Court Long Grove, IL 60047 | $        3,540.00 | $             0.00 | $             0.00 |
| 000052 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | $             0.00 | $             0.00 | $             0.00 |
| 000053 | Haas Excavating, Inc Ron Haas 38W295 Pars Path Elgin, IL 60124 | $      43,151.50 | $             0.00 | $             0.00 |
| 000055A | Ed Fogarty Concrete Construction, Inc. 10261 Mandel - Unit A Plainfield, IL 60585 | $      95,491.70 | $             0.00 | $             0.00 |
| 000056 | State of Illinois Zemeheret Bereket-Ab Asst. Gen. Office of the Attorney General 69 W. Washington St., Ste 1800 Chicago, IL 60602 | $             0.00 | $             0.00 | $             0.00 |
| 000058A | Kimball, Jacqueline 15933 Ellis Ave. South Holland, IL 60473 | $        8,400.00 | $             0.00 | $             0.00 |
| 000059 | First Insurance Funding, Corp. 450 Skokie Blvd Ste., 1000 Northbrook, IL 60602 | $      26,950.15 | $             0.00 | $             0.00 |
| 000061 | Novak Paving, Inc. 62 Stonehill Rd Unit A Oswego, IL 60543 | $        6,184.50 | $             0.00 | $             0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000062 | Another Plumbing Company, LLC<br>Alan L Garrow, Nealis & Garrow, P.C.<br>510 S. Batavia Avenue<br>Batavia, IL 60510 | $ 2,854.97 | $ 0.00 | $ 0.00 |
| 000063 | Another Plumbing Company, LLC<br>Alan L Garrow, Nealis & Garrow, P.C.<br>510 S. Batavia Avenue<br>Batavia, IL 60510 | $ 4,301.15 | $ 0.00 | $ 0.00 |
| 000064 | Another Plumbing Company, LLC<br>Alan L Garrow, Nealis & Garrow, P.C.<br>510 S. Batavia Avenue<br>Batavia, IL 60510 | $ 1,543.02 | $ 0.00 | $ 0.00 |
| 000065 | Another Plumbing Company, LLC<br>Alan L Garrow, Nealis & Garrow, P.C.<br>510 S. Batavia Avenue<br>Batavia, IL 60510 | $ 3,726.00 | $ 0.00 | $ 0.00 |
| 000066 | Another Plumbing Company, LLC<br>Alan L Garrow, Nealis & Garrow, P.C.<br>510 S. Batavia Avenue<br>Batavia, IL 60510 | $ 2,510.00 | $ 0.00 | $ 0.00 |
| 000067 | Another Plumbing Company, LLC<br>Alan L Garrow, Nealis & Garrow, P.C.<br>510 S. Batavia Avenue<br>Batavia, IL 60510 | $ 4,338.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000068 | Bank of America, N.A. Gus A Paloian Seyfarth Shaw LLP 131 South Dearborn St. Ste 2400 Chicago, IL 60603 | $  2,448,601.31 | $          0.00 | $          0.00 |
| 000069 | Fidelity and Deposit Company of Maryland C/O Cornelius F Riordan Riordan, McKee & Piper, LLC 20 N. Wacker Drive, #910 Chicago, IL 60606 | $      523,617.88 | $          0.00 | $          0.00 |
| 000070 | Drinker Biddle & Reath LLP 191 North Wacker Drive, Suite 3700 Chicago, Illinois 60606 | $      151,764.59 | $          0.00 | $          0.00 |
| 000071 | SimplexGrinnell LP C/O John J. O'Leary of O'Leary Law Firm, LLC 20 N. Clark Street, Suite 3200 Chicago, IL 60602 | $        12,824.00 | $          0.00 | $          0.00 |
| 000072 | Complete Fence, Inc. 320 W. Lincoln Hwy. Cortland, IL 60112 | $        24,789.15 | $          0.00 | $          0.00 |
| 000073 | Carmina Huitron 515 E Forest Ave West Chicago, IL 60185 | $          7,690.00 | $          0.00 | $          0.00 |
| 000074 | Noel Brantley 6410 Blue Sky Lane Matteson, IL 60443 | $          7,426.68 | $          0.00 | $          0.00 |
| 000077A | Stock Building Supply Mark Van Donselaar Churohill, Quinn, Richtman & Hamilton, L 2 S. Whitney Street Grayslake, IL 60030 | $      331,691.01 | $          0.00 | $          0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000078 | Action Plumbing Co., Inc. 216 West Higgins Road Park Ridge, IL 60068 | $ 163,057.00 | $ 0.00 | $ 0.00 |
| 000079 | Dykema Gossett PLLC 400 Renaissance Center Detroite, MI 48243 | $ 32,644.43 | $ 0.00 | $ 0.00 |
| 000080 | Carpenter Contractors of America d/b/a R & D Thiel 2340 Newburg Road Belvidere, IL 61008 | $ 176,401.11 | $ 0.00 | $ 0.00 |
| 000081 | Lynch, Mary C/O Mario C. Palermo, Esq. Woodruff & Johnson 4234 Merican Parkway, Suite 134 Aurora, IL 60504 | $ 750,000.00 | $ 0.00 | $ 0.00 |
| 000082 | Harris N.A., as Assignee Ungaretti & Harris LLP (P. Ross) 70 W. Madison Street, Suite 3500 Chicago, Illinois 60602 | $ 5,561,637.34 | $ 0.00 | $ 0.00 |
| 000083A | Juanita & Myron McCary 21329 Knight Bridge Ct Matteson, IL 60443 | $ 7,400.00 | $ 0.00 | $ 0.00 |
| 000084 | Residential Steel Fabricators, Inc. c/o Attorney Scott D. Becker 213 W. Main St Genoa, IL 60135 | $ 36,255.00 | $ 0.00 | $ 0.00 |
| 000087 | Keybank National Association Michael A. Axel 127 Public Square, 2nd Floor Cleveland, OH 44114-1306 | $ 11,770,154.23 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000047 | Blommaert Bros. Masonry Inc 1705 Glenwood-Dyer Rd Chicago Heights, IL 60411 | $ 248,642.00 | $ 0.00 | $ 0.00 |
| 000055 | Ed Fogarty Concrete Construction, Inc. 10261 Mandel - Unit A Plainfield, IL 60585 | $ 53,083.75 | $ 0.00 | $ 0.00 |
| 000009A | Kelly Miller 19563 North Winds Drive Lynwood, IL 60411 | $ 7,310.00 | $ 0.00 | $ 0.00 |
| 000019A | MB Financial Bank, N.A. c/o Courtney E. Barr Locke Lord Bissell & Liddell, LLP 111 S. Wacker Drive, Chicago, IL 60606 | $ 10,946,206.42 | $ 0.00 | $ 0.00 |
| 000044A | DeKalb County Collector 110 E Sycamore Street Sycamore, IL 60178 | $ 200,845.36 | $ 0.00 | $ 0.00 |
| 000076A | Clyde & Susan Winters 420 Brassie Ln, Univ. Park, IL 60484 | $ 8,845.65 | $ 0.00 | $ 0.00 |
| 000077 | Stock Building Supply Mark Van Donselaar Churohill, Quinn, Richtman & Hamilton, L 2 S. Whitney Street Grayslake, IL 60030 | $ 328,750.05 | $ 0.00 | $ 0.00 |
| 000080A | Carpenter Contractors of America d/b/a R & D Thiel 2340 Newburg Road Belvidere, IL 61008 | $ 13,585.71 | $ 0.00 | $ 0.00 |
| 000085 | Major, Rozetta 10553 South Rhodes Chicago, IL 60628 | $ 6,550.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000014B | Hoeft, Thomas & Lori 608 Glen Ridge Crystal Lake, IL 60014 | $ 10,900.00 | $ 0.00 | $ 0.00 |
| 000039A | Brooks, Jesse & Yvette 14424 Dorchester Dolton, IL 60419 | $ 9,900.00 | $ 0.00 | $ 0.00 |
| 000001B | ALCA, INC. d/b/a Alca Carpentry Contractors 161 Tower Drive, Unit F Burr Ridge, Illinois | $ 81,881.30 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 943,642.07  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000088 | J & D Door Sales 200 E 2nd St P O Box 245 Big Rock, Il 60511 | $ 10,290.75 | $ 0.00 | $ 0.00 |
| 000089 | Gentile, H. Tony 713 65th St Downers Grove, IL 60516 | $ 5,510.88 | $ 0.00 | $ 0.00 |
| 000090 | Sapienza, Thomas 512 Rosebush Lane Oswego, IL 60543 | $ 2,332.33 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000091 | John G Shedd Aquarium<br>1200 South Lake Shore Drive<br>Chicago, IL 60605 | $      30,000.00 | $      0.00 | $      0.00 |
| 000092 | AT&T SERVICES, INC<br>JAMES GRUDUS, ESQ<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | $      13,173.81 | $      0.00 | $      0.00 |
| 000093 | Chicago Title Insurance Company<br>2111 S 67th St., Ste 210<br>Omaha, NE 68106 | $      882,334.30 | $      0.00 | $      0.00 |

Total to be paid to tardy general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE