# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

In re:                                    §
                                          §
MONTALBANO BUILDERS, INC.                 §          Case No. 11-09465 TAB
                                          §
          Debtor                          §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GINA B. KROL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 7,746,328.66 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  27,784.28 | Claims Discharged Without Payment:  108,813,452.84 |
| Total Expenses of Administration:  24,227.43 | |

3) Total gross receipts of $ 52,011.71  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 52,011.71  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 6,483,234.69 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 24,227.43 | 24,227.43 | 24,227.43 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 91,533.95 | 83,933.95 | 27,784.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 17,336,923.15 | 91,406,633.00 | 91,378,427.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 23,820,157.84 | $ 91,522,394.38 | $ 91,486,588.38 | $ 52,011.71 |

4)  This case was originally filed under chapter 7 on  03/08/2011 .  The case was pending for 78 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/08/2017               By:/s/GINA B. KROL
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2004 FORD F150 | 1129-000 | 12,500.00 |
| 2003 MERCEDES COUPE (TITLED JOINTLY IN NAME OF DEB | 1129-000 | 4,950.00 |
| 2004 MERCEDES CONVERTIBLE (TITLED JOINTLY IN NAME | 1129-000 | 9,550.00 |
| 2007 CADILLAC ESCALADE (TITLED JOINTLY IN THE NAME | 1129-000 | 12,500.00 |
| A/R | 1221-000 | 12,506.40 |
| Post-Petition Interest Deposits | 1270-000 | 5.31 |
| TOTAL GROSS RECEIPTS | | $ 52,011.71 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harris N.A. assignee for Amcore Bk c/o Partick F. Ross, Esq. Ungaretti & Harris LLP 3500 Three First National Plaza Chicago, IL 60602 | | 5,411,386.69 | NA | NA | 0.00 |
| | Hilltop Cabinet Distributors, Inc 1855 Wallace Ave St Charles, IL 60174 | | 19,848.00 | NA | NA | 0.00 |
| | Illinois Brick Company c/o Elizabeth J. Brody, Esq. Shefsky & Froelich 111 East Wacker Drive, #2800 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Interstate Bank as Assigness of Kenmare & Associates, Inc. 1854 W. Division St. Chicago, IL 60622 | | 0.00 | NA | NA | 0.00 |
| | James R. Hannon 812 Coventry Lane Oak Brook, IL 60523 | | 1,052,000.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 6,483,234.69** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GINA KROL | 2100-000 | NA | 5,850.59 | 5,850.59 | 5,850.59 |
| GINA KROL | 2200-000 | NA | 120.65 | 120.65 | 120.65 |
| ADAMS-LEVINE | 2300-000 | NA | 55.39 | 55.39 | 55.39 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 195.75 | 195.75 | 195.75 |
| ASSOCIATED BANK | 2600-000 | NA | 3,513.65 | 3,513.65 | 3,513.65 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 707.66 | 707.66 | 707.66 |
| COHEN & KROL | 3110-000 | NA | 12,631.00 | 12,631.00 | 12,631.00 |
| COHEN & KROL | 3120-000 | NA | 162.42 | 162.42 | 162.42 |
| ALAN LASKO | 3410-000 | NA | 990.32 | 990.32 | 990.32 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 24,227.43 | $ 24,227.43 | $ 24,227.43 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bennett, Sharron 1060 N Farnsworth Ave, #1308 Aurora, IL 60506 | | 0.00 | NA | NA | 0.00 |
| | Cuitino, Paul 7000 N Odell Ave Chicago, IL 60631 | | 0.00 | NA | NA | 0.00 |
| | Fitz, Andrew S. 2023 W Iowa #1F Chicago, IL 60622 | | 0.00 | NA | NA | 0.00 |
| | Giocomelli, John P. 865 Fieldside Lane Aurora, IL 60504 | | 0.00 | NA | NA | 0.00 |
| | Jock, Jennifer 18844 S Chestnut Shorewood, IL 60404 | | 0.00 | NA | NA | 0.00 |
| | Lombardo, Kelly 10714 S Keating Avenue, Unit 2 Oak Lawn, IL 60453 | | 0.00 | NA | NA | 0.00 |
| | McGurn, Michael 3112 Village Green Dr. Aurora, IL 60504 | | 0.00 | NA | NA | 0.00 |
| | Montalbano Jr., Anthony 5603 Sherman Avenue Downers Grove, IL 60516 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Montalbano, Anthony 1916 Midwest Club Oak Brook, IL 60521 | | 0.00 | NA | NA | 0.00 |
| | Murray, Julie A. 6709 Patton Drive Woodridge, IL 60517 | | 0.00 | NA | NA | 0.00 |
| | Paves, Gwen 67 Ruffled Feathers Lemont, IL 60439 | | 0.00 | NA | NA | 0.00 |
| | Possidoni, John A. 1928 55th Place Downers Grove, IL 60515 | | 0.00 | NA | NA | 0.00 |
| | Rizzo, Robert A. 205 John Drive Bartlett, IL 60103 | | 0.00 | NA | NA | 0.00 |
| | Spaienza, Thomas 512 Rosebussh Lane Oswego, IL 60543 | | 0.00 | NA | NA | 0.00 |
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of Illinois Department of Labor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |
| | State of Illinois Department of tLabor Fair Labor Standards, Wage Claim Section 160 North LaSalle Street, Suite C-1300 Chicago, IL 60601-3150 | | 0.00 | NA | NA | 0.00 |
| | Todd, Jared 8204 Kensington Lane Hanover Park, IL 60133 | | 0.00 | NA | NA | 0.00 |
| | Van Zuidam, Brenda 26W066 Hazel Lane Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | Vanderzanden, Jim 17609 S Alta Court Lockport, IL 60441 | | 0.00 | NA | NA | 0.00 |
| | Wenzel, Michael R. 707 E Clarendon Avenue Arlington Heights, IL 60004 | | 0.00 | NA | NA | 0.00 |
| 000057 | ALTHEA CHAPMAN | 5300-000 | NA | 7,563.47 | 7,563.47 | 3,240.80 |
| 000086 | ANTHONY MONTALBANO, JR. | 5300-000 | NA | 9,290.44 | 9,290.44 | 3,980.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | BENNETT, SHARRON | 5300-000 | NA | 2,310.53 | 2,310.53 | 990.02 |
| 000054 | BRENDA L VAN ZUIDAM | 5300-000 | NA | 3,291.99 | 3,291.99 | 1,410.56 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 6,753.71 | 6,753.71 |
| 000003 | JOCK, JENNIFER | 5300-000 | NA | 1,408.08 | 1,408.08 | 603.36 |
| 000042 | MCGURN, MICHAEL | 5300-000 | NA | 10,615.38 | 5,615.38 | 2,406.08 |
| 000060 | MICHELE MONTALBANO | 5300-000 | NA | 4,032.18 | 4,032.18 | 1,727.70 |
| 000075 | ROPPOLO, RAYMOND R. | 5300-000 | NA | 5,593.68 | 5,593.68 | 2,396.79 |
| AUTO | STATE TAX | 5300-000 | NA | NA | 915.98 | 915.98 |
| 000013A | ANTONIO & THERESA SMITH | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000012A | BRIM, SHELLY | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000039 | BROOKS, JESSE & YVETTE | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000076A | CLYDE & SUSAN WINTERS | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000018A | FULTON, STEPHAN & FELICIA | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000014A | HOEFT, THOMAS & LORI | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011A | JOHN A. BROWN III | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000083B | JUANITA & MYRON MCCARY | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000009 | KELLY MILLER | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000016A | KELLY MILLER | 5600-000 | NA | 2,600.00 | 0.00 | 0.00 |
| 000058B | KIMBALL, JACQUELINE | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000085A | MAJOR, ROZETTA | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000017B | SULLIVAN, JAMES | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 000049B | VELEZ, INGRID & JOAN | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 2,015.10 | 2,015.10 |
| AUTO | IL DEPT OF EMPLOYMENT SECURITIES | 5800-001 | NA | NA | 1,343.41 | 1,343.41 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 0.00** | **$ 91,533.95** | **$ 83,933.95** | **$ 27,784.28** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 4-M Supply 1305 S. River Street Batavia, IL 60510-9648 | | 0.00 | NA | NA | 0.00 |
| | A T & T PO Box 9001309 Louisville, KY 40290-1309 | | 0.00 | NA | NA | 0.00 |
| | A&V Exteriors Inc. 1000 Brown Street Suite 312 Wauconda, IL 60084 | | 35,718.00 | NA | NA | 0.00 |
| | ABC/Amega Inc. 1100 Main Street Buffalo, NY 14209-2356 | | 0.00 | NA | NA | 0.00 |
| | ADT Security Services, Inc. PO Box 371967 Pittsburgh, PA 15250 | | 538.95 | NA | NA | 0.00 |
| | ALB Group, LLC 4355 Weaver Parkway Suite 170 Warrenville, IL 60555 | | 78,201.94 | NA | NA | 0.00 |
| | ALCA Carpentry Contractors 161 Tower Drive Unit F Burr Ridge, IL 60527 | | 89,633.00 | NA | NA | 0.00 |
| | AT & T P.O. Box 5019 Carol Stream, IL 60197-5019 | | 24,002.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT& T Internet Service P.O. BOX 5016 Carol Stream, IL 60197-5016 | | 0.00 | NA | NA | 0.00 |
| | Abellera, Roland Z. 16417 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Accountemps 12400 Collections Center Drive Chicago, IL 60693 | | 30,894.50 | NA | NA | 0.00 |
| | Accountemps 21925 Field Parkway Suite 100 Barrington, IL 60010 | | 0.00 | NA | NA | 0.00 |
| | Accurate Repro, Inc. 2368 Corporate Lane Suite 100 Naperville, IL 60563 | | 0.00 | NA | NA | 0.00 |
| | Acosta, Edwardo & Angela 3191 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Action Plumbing Co., Inc. 1050 West Washington West Chicago, IL 60185 | | 170,120.00 | NA | NA | 0.00 |
| | Adam B. Whiteman, Esq. 118 North Clinton Suite 17 Chicago, IL 60661 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adams, Jamice 6512 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Adams, John & Debbie 1345 Liuanna Road Rockford, IL 61103 | | 800.00 | NA | NA | 0.00 |
| | Adams, Leslie 6502 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Adams, Robert C. 27141 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Adams, Vincent H. 16333 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Adaranijo, Jubril 6516 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Adesina, Adedapo 6409 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Administration Resources Corp. 11490 Xeon Street NW Sutie 200 Coon Rapids, MN 55448 | | 346.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Afni, Inc. 404 Brock Drive PO Box 3427 Bloomington, IL 61702-3427 | | 0.00 | NA | NA | 0.00 |
| | Agarwal, Dinesh K. 3226 Harvard Land Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Agee, Steven 285 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Aghahowa, Brenda 418 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Air-Rite Heating and Cooling, Inc. 100 Overland Drive North Aurora, IL 60542 | | 122,391.00 | NA | NA | 0.00 |
| | Al's Construction Inc 2842 Sterkel Rd North Aurora, IL 60542 | | 21,578.50 | NA | NA | 0.00 |
| | Alcom Aluminum Components, Inc. 31 W Industrial Rd Addison, IL 60101 | | 6,307.00 | NA | NA | 0.00 |
| | Aldis, Mary 370 E. North Ave. Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alegado, Mark & Susie 8425 Merchant Court Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Ali, Sajid 16330 Sand Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Allen, Karletta Y. 21301 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Alliance Fire Protection, Inc. 998 Forest Edge Drive Vernon Hills, IL 60061 | | 171,645.32 | NA | NA | 0.00 |
| | Allied Waste Services P.O. Box 9001154 Louisville, KY 40290-1154 | | 6,761.33 | NA | NA | 0.00 |
| | Alpine Insulation P.O. Box 986 Elburn, IL 60119 | | 0.00 | NA | NA | 0.00 |
| | Alright Concrete Company 1500 Ramblewood Dr Streamwood, IL 60107 | | 63,539.00 | NA | NA | 0.00 |
| | Alvin Alexander 2272 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amalia Moyotl 1950 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | AmerAssist P.O. Box 26095 Columbus, OH 43226 | | 0.00 | NA | NA | 0.00 |
| | AmerAssist P.O. Box 26926 Columbus, OH 43226-0926 | | 0.00 | NA | NA | 0.00 |
| | AmeriGas - Lockport 916 Ames Street Lockport, IL 60441-2851 | | 0.00 | NA | NA | 0.00 |
| | American Credit Systems, Inc. 400 West Lake Street Suite 111 P.O. Box 72849 Roselle, IL 60172-0849 | | 0.00 | NA | NA | 0.00 |
| | American National Services, Inc. MASCO Administrative Services, Inc. 260 Jimmy Ann Drive Daytona Beach, FL 32114 | | 138,131.50 | NA | NA | 0.00 |
| | Amos, April M. 21139 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amponsah, Helena 6417 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Amy S. & Richard Conti 8605 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Anderson, Anthony 6500 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Andrew Spinozzi 1924 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Anita Richardson 2284 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Another Plumbing Company, LLC 13753 McKanna Rd Minooka, IL 60447 | | 14,003.00 | NA | NA | 0.00 |
| | Aparri, Richie 24509 Sleepy Hollow Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Apex Custom Stairs Builders Inc 1605 Division St Mendota, Il 61342 | | 2,620.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Apex of Michigan LLC 370 Smoke Tree Business Park North Aurora, IL 60542 | | 7,809.00 | NA | NA | 0.00 |
| | Aqua Illinois 24650 South Western Avenue University Park, IL 60466 | | 620.00 | NA | NA | 0.00 |
| | Area Steel Service Corp. 3094 North 8th Road Wenona, IL 61377 | | 2,045.00 | NA | NA | 0.00 |
| | Artemus Yates 8518 Wellington Drive Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Ashli Sorenson 1930 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Askew, Keysha S. Flagg 461 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Atkins,Adel & Karen 6533 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Atwell - Hicks, Inc. PO Box 2981 Ann Arbor, MI 48106 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aurico Reports 116 W Eastman Suite 101 Arlington Heights, IL 60004 | | 0.00 | NA | NA | 0.00 |
| | Ausbury, Joan E. & Amy 3211 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Austin, Vincent 6509 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Avaya 14400 Hertz Quail Spring Parkway Oklahoma City, OK 73134 | | 9,562.54 | NA | NA | 0.00 |
| | Avenue 1000 Realty Ltd. 1999 W. 75th Street, #203 Woodridge, IL 60517-2603 | | 0.00 | NA | NA | 0.00 |
| | Avvaru, Rohini B. 24513 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Ayleene Woodard 2261 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | B & G Services 1817 Anthony Lane McHenry, IL 60050 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BKT Construction Management Inc 738-E Dundee Rd Suite 313 Palatine, IL 60074 | | 0.00 | NA | NA | 0.00 |
| | Baig, Adnan 24521 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Baker, Govern & Baker 7771 West Oakland Park Boulevard Suite 240 Fort Lauderdale, FL 33351 | | 0.00 | NA | NA | 0.00 |
| | Ballerini, Jeff 473 Hahn Drive Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Balogun, Sherriff 6417 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Bamgbose, Abiola 1874 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Bandish, Edward 25734 S. Basswood Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Bank of America, N.A. 1950 North Stemmons Fwy Suite 5010 Dallas, TX 75207 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Banks, Deborah 14612 S. Adbrooke Dolton, IL 60419 | | 5,000.00 | NA | NA | 0.00 |
| | Barrett Alexander 2337 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Barricade Lites, Inc. P.O. Box 385 Addison, IL 60101 | | 0.00 | NA | NA | 0.00 |
| | Barrington Bank & Trust Co. 201 South Hough Street Barrington, IL 60010 | | 0.00 | NA | NA | 0.00 |
| | Bartman, Peggy 1861 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Basco 847 Central Ave Wood Dale, IL 60191-1219 | | 7,333.00 | NA | NA | 0.00 |
| | Battle, Shawanda 6709 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Baum Property Services, Inc. P.O. Box 2146 Aurora, IL 60507 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baumann Studios 312 North May Street Suite#2F Chicago, IL 60607 | | 8,306.04 | NA | NA | 0.00 |
| | Beach Associates Inc. 95 Wolf Creek Boulevard Suite 2 Dover, DE 19901 | | 0.00 | NA | NA | 0.00 |
| | Bean, Kim E. 6405 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Beasley, Ausanta 1225 Birdie Drive University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Becky Melero 8508 Buckingham Road Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Ben & Martha Switalski 1812 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Benita Ingram 2249 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Bennett, James E. 3350 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Benson, Jr., Nathaniel 6620 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Bernard Shade 2324 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Bernice Brewer 2285 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Bestler Corporation 246 Keyes Avenue Hampshire, IL 60140 | | 74,080.00 | NA | NA | 0.00 |
| | Bill Eger 8519 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Black, Maurice G. 21135 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Blahusiak, Loretta A. 21128 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Blind & Shutter Connection 5021 Chase Ave. Downers Grove, IL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blodgett, Adrienne J. 6407 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Blommaert Bros. Masonry Inc 1705 Glenwood-Dyer Rd Chicago Heights, IL 60411 | | 253,966.00 | NA | NA | 0.00 |
| | Board of Education 8504 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Boerema, Eric & Amy 26934 W Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Bogdan, Zofia 6515 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Boland-Prom, Kim 266 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Bols, David 26934 W. Locust Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Book Farms 22701 Bunker Hill Road Harvard, Il 60033 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Booker, Lennard 31204 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Boone County Treasuer 601 N. Main Street Suite#203 Belvidere, IL 61008-2690 | | 0.00 | NA | NA | 0.00 |
| | Boone, Latonya 6502 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Bottiglier, Joshua 459 Hahn Drive Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Boutte, Roxane 6416 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Boutte, Turhane T. 6421 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Bowie, Elizabeth E. 476 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Bradon Gerrick 1932 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Branch, Le Roy 21215 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Branch, Melanie 6408 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Brantley, Noel 6410 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Brenda Robinson 2201 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Brent Berndl 1954 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Brett Baumgart 3400 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Brewer, Julie 321 Stonington Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Brian Keith Advertising 1211 West 22nd Street Suite 610 Oak Brook, IL 60523 | | 23,881.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brim, Shelly 16423 S. Hermitage Markham, IL 60428 | | 0.00 | NA | NA | 0.00 |
| | Brink, Mary Jo 3260 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Broadwater, Brian 1006 Eagle Point Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Brogan, Jason 917 Glen Oak Drive Sleepy Hollow, IL 60118 | | 5,000.00 | NA | NA | 0.00 |
| | Brooks, Jesse & Yvette 14424 Dorchester Dolton, IL 60419 | | 12,500.00 | NA | NA | 0.00 |
| | Brothers Cleaning 165 Prairie Lake Rd Suite N East Dundee, IL 60118 | | 7,972.00 | NA | NA | 0.00 |
| | Brown, Gloria E. 21209 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Brown, John & Larinda 14631 Dante Ave. Dolton, IL 60419 | | 9,625.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brown, Ricky 6421 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Brown, Tyler E 479 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Brownlee, Bernadette 458 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Buchanan, Alyce K. 6609 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Buchanan, Mary 445 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Buczek, Bogdan 16508 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Bugh, Dainen 9089 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Builder Homesite, Inc. P.O. Box 847905 Dallas, TX 75284-7905 | | 63,308.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Builder Services Group, Inc. | | 96,585.84 | NA | NA | 0.00 |
| | Builder's Bloc Contracting Co.,Inc. c/o David Eisenberg, Esq. Lyman & Nielsen, LLC 1301 W. 22nd Street, #914 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Builders Lighting 11400 Melrose Ave. Franklin Park, IL 60131 | | 19,140.00 | NA | NA | 0.00 |
| | Buligan, Romulo 26864 W Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Bureau of Recvoery, LLC 1813 East Dyer Road, #411 Santa Ana, CA 92705 | | 0.00 | NA | NA | 0.00 |
| | Burgos, Justin 3201 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Burton, Ardell 6506 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Burton, Shirley 6501 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bush, Robert 6700 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Buttimer, Andrew 16408 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | C.M. Lavoie & Associates, Inc 1050 West Route 26 Plainfield, IL 60544 | | 48,455.97 | NA | NA | 0.00 |
| | CBS Outdoor P.O. Box 33074 Newark, NJ 07188-0074 | | 43,165.75 | NA | NA | 0.00 |
| | CBeyond Communications 13474 Collections Center Drive Chicago, IL 60693 | | 687.17 | NA | NA | 0.00 |
| | CCC of New York P.O. Box 288 Tonawanda, NY 14150-0288 | | 0.00 | NA | NA | 0.00 |
| | CCR Tops, Inc 2482 Technology Drive Elgin, IL 60123 | | 33,870.00 | NA | NA | 0.00 |
| | Cabrera, Jose J. 24403 Spruce Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caine & Weiner PO Box 5010 Woodland Hills, CA 91365 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital Illinois, LLC 3855 Lewiston Street Suite# 100 Aurora, CO 80011 | | 44,190.53 | NA | NA | 0.00 |
| | Caliper Capital UWB LLC 3855 Lewiston Street Suite 100 Aurora, CO 80011 | | 72,776.08 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 24518 Sand Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 24522 Sand Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 24526 Sand Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 6311 Great Plains Avenue Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 6313 Great Plains Avenue Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caliper Capital of Illinois LLC 6315 Great Plains Avenue Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 6317 Great Plains Avenue Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 8405 Merchant Court Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 8415 Merchant Court Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 8650 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 8652 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 8654 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Caliper Capital of Illinois LLC 8656 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Callahan Excavating, Incorporated P.O. Box 322 Lemont, IL 60439 | | 0.00 | NA | NA | 0.00 |
| | Callazo, Tina 6605 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Cambridge Business Forms DO NOT USE***** 115 Hoffman Estates, IL 60195 | | 4,101.86 | NA | NA | 0.00 |
| | Cambridge Printing Corporation 780 W Army Trail Road, Suite 200 Carol Stream, IL 60188 | | 12,887.11 | NA | NA | 0.00 |
| | Camilleri, Tommaso 1840 Stonington Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Can Am Communications 208 Leisure Street Yorkville, IL 60560 | | 17,992.00 | NA | NA | 0.00 |
| | Candela, Paul 25741 S. Red Oak Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Capital Recovery Corporation P.O. Box 1008 Alpharetta, GA 30009-1008 | | 0.00 | NA | NA | 0.00 |
| | Caracciolo, David 520 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Carefree Lawn Maintenance 17751 Gougar Road Lockport, IL 60441 | | 3,675.00 | NA | NA | 0.00 |
| | Carefree Lawn Maintenance, Inc. 17751 Gougar Road Lockport, IL 60441 | | 39,985.00 | NA | NA | 0.00 |
| | Carl R. Buck, Esq. Rathburn, Cservenyak & Kozol, LLC 24201 West Main Street Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |
| | Carlisle, Joseph & Amber 25717 S. Red Oak Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Carmina Huitron P.O. Box 194 West Chicago, IL 60186 | | 7,690.00 | NA | NA | 0.00 |
| | Carra, Frank 1881 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carrol, Tajuana 6429 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Carter, Timothy 6620 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Carver, Leon J. 21300 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Castaneda, Sonia A. 21124 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Cave, Paul 27134 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Cemcon, Ltd. 2280 White Oak Circle 100 Aurora, IL 60504-9675 | | 1,429.19 | NA | NA | 0.00 |
| | Cerda, Sandra 6512 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Channahon Park District 24856 W. Eames Street Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chapman, Althea 2N625 Morton Road West Chicago, IL 60185 | | 0.00 | NA | NA | 0.00 |
| | Charles Brown, Jr. 1904 Willoughby Lane Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Chatman, Stanley 6609 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Cheifetz Iannitelli Marcolini P.C. 1850 North Central Avenue 19th Floor Phoenix, AZ 85004 | | 0.00 | NA | NA | 0.00 |
| | Chicago Backflow, Inc. 12607 South Laramie Avenue Alsip, IL 60803 | | 700.00 | NA | NA | 0.00 |
| | Chicago Professional Sports Limited Part 1901 West Madison Street Chicago, IL 60612 | | 0.00 | NA | NA | 0.00 |
| | Chicago Title Insurance Company 171 North Clark Street Chicago, IL 60601-3294 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chicago Title Insurance Company 6601 Frances Street Omaha, NE 68106 | | 0.00 | NA | NA | 0.00 |
| | Chris Fiegel 2137 Bristol Court Harvard, IL 60033 | | 0.00 | NA | NA | 0.00 |
| | Christian-Roge & Associates, Inc. 211 West Wacker Drive Chicago, IL 60606 | | 22,409.00 | NA | NA | 0.00 |
| | Christopher Nelson 1925 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Christopher Webb 1957 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Cintora, Roberto 16414 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Citi Cards P.O. Box 6000 The Lakes, NV 89163-6000 | | 386.89 | NA | NA | 0.00 |
| | City Of Wilmington 1165 S. Water Street Wilmington, IL 60481 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Crest Hill 1610 Plainfield Road Crest Hill, IL 60403 | | 0.00 | NA | NA | 0.00 |
| | City of Harvard 201 W. Front Street Harvard, Il 60033 | | 1,980.00 | NA | NA | 0.00 |
| | City of Joliet 150 W. Jefferson Joliet, IL 60432 | | 0.00 | NA | NA | 0.00 |
| | City of Lockport 921 S. State Street Lockport, IL 60441 | | 0.00 | NA | NA | 0.00 |
| | Clark, Jeremy 487 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Clark, Todd 24406 Spruce Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Clay, Kerry L. 6420 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Clements, Retta 6504 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Clemons, Clarence A. 467 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clowers, Dwight W. 16325 Sand Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Coffee, Shawn R. 16404 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Coldwell Banker Honing-Bell Property Mgm 113 E. 9th Street Lockport, IL 60441 | | 0.00 | NA | NA | 0.00 |
| | Coleman, Crystal J. 6515 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Coli, Michael G. 3240 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Colin Baumgartner 1810 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Colleen McManus, Esq. Much Shelist Denenberg Ament & Rubenstein, P.C. 191 North Wacker Dr., #1800 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Collins, Dorothy 6423 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Colosi, Catherine 9035 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Com-Mate Services 960 Baytree Drive Bartlett, IL 60103 | | 0.00 | NA | NA | 0.00 |
| | Comcast Cable P.O. Box 3001 Southeastern, PA 19398-3001 | | 276.41 | NA | NA | 0.00 |
| | Complete Care Cleaning Corp. 16508 Lewood Drive Plainfield, IL 60586 | | 51,221.00 | NA | NA | 0.00 |
| | Compudata Products Inc. P.O. BOX 292130 Lewisville, TX 75029-2130 | | 90.77 | NA | NA | 0.00 |
| | Concord Valley HOA PO Box 2164 Aurora, IL 60507-2164 | | 0.00 | NA | NA | 0.00 |
| | Connor, Ollie 1204 Birdie Drive University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Consolidated Garage Doors 1870 Suncast Lane Batavia, IL 60510 | | 16,477.00 | NA | NA | 0.00 |
| | Constellation HomeBuilder Systems, Inc. PO Box 1070 Charlotte, NC 28201-1070 | | 0.00 | NA | NA | 0.00 |
| | Construction Specialty Systems P.O. Box 593 Wauconda, IL 60084 | | 0.00 | NA | NA | 0.00 |
| | Consumer Source, Inc. P.O Box 402035 Atlanta, GA 30384-2039 | | 4,158.00 | NA | NA | 0.00 |
| | Cook, Jason L. 6510 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Cornelius, Tasha 1059 West 92nd Place Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Cornerstone Material Recovery, Inc. 4172 Bull Valley Road McHenry, IL 60050 | | 4,105.00 | NA | NA | 0.00 |
| | Corsi, David O. 24517 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cortese, Mike 481 Hahn Drive Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Cosmpolitan Service Corporation 1606 Colonial Parkway Palatine, IL 60067-4738 | | 0.00 | NA | NA | 0.00 |
| | Cosmpolitan Service Corporation 1606 Colonial Parkway Palatine, IL 60067-4738 | | 0.00 | NA | NA | 0.00 |
| | Courtney & Nicholas Jorgensen 8528 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Courtney Pusavc 1804 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Cowhey Gudmundson Leder, Inc. 300 Park Boulevard, Suite# 205 Itasca, IL 60143 | | 2,913.00 | NA | NA | 0.00 |
| | Crane, Matthew 6147 Stone Mill Drive Bourbonnais, IL 60194 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Craver, Kevin 9061 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Crawford, Veda 444 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Crescent Electric Supply Company c/o Stone Pogrund & Korey LLC 1 East Wacker Dr., #2610 Chicago, IL 60601 | | 2,558.50 | NA | NA | 0.00 |
| | Crestwood Management LLC P.O. Box 22630 Beachwood, OH 44122 | | 0.00 | NA | NA | 0.00 |
| | Crystal Sewer & Water, Inc. 1733 Terry Drive Joliet, IL 60436 | | 0.00 | NA | NA | 0.00 |
| | Cyprain, Victoria A., 419 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Czapla, David & Lori 25758 S. Basswood Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D & H Energy Management Co 11410 Kreutzer Rd Huntley, IL 60142 | | 20,862.00 | NA | NA | 0.00 |
| | Dana L. Stading 3410 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Dandridge Rayford 2261 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Daniel Danczyk 2142 Foxcroft Drive Harvard, IL 60033 | | 0.00 | NA | NA | 0.00 |
| | Daniel Spellman 8502 Buckingham Road Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Daniel White 2249 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Daniels, Kimberleigh 6505 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Dario & Cesaria Jimenez 7009 Mojave Court Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dason Masonry, Inc. 1000 North Rand Road Suite 121 Wauconda, IL 60084 | | 28,438.00 | NA | NA | 0.00 |
| | Data Tech Communications Inc. 1495 Hembree Rd. Ste 1300 Roswell, GA 30076 | | 2,109.32 | NA | NA | 0.00 |
| | Dave's Excavating 7014 Alden Road Harvard, Il 60033 | | 3,810.00 | NA | NA | 0.00 |
| | David & Geneva Fiore 1814 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | David Gomez Ltd. / R & S Landscaping & 2132 219 Pl Sauk Village, IL 60411 | | 42,916.00 | NA | NA | 0.00 |
| | David Nicalek 1944 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | David T. Haaksma 3440 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | David W. McArdle, Esq. Zukowski Rogers Flood & McArdle 50 Virginia Street Crystal Lake, IL 60014 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Davis, Alessi 6519 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Davis, Jariron 452 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Davis, Jerome 6525 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Davis, Katherine 1891 Merrimack Lane Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Davis, Nathaniel 21304 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Davis, Quandale 21323 Pasture SideTrail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Davis, Travon 1891 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | De'Cor Construction, Inc. 360 Dublin Road Bloomingdale, IL 60108 | | 35,018.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DeCuir, Karyn L. 6506 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | DeKalb County Collector 110 E Sycamore Street Sycamore, IL 60178 | | 0.00 | NA | NA | 0.00 |
| | DeKalb Park District (#428) 1765 S. Fourth Street DeKalb, IL 60115 | | 0.00 | NA | NA | 0.00 |
| | DeKalb Paving, Inc 16847 Route 23 DeKalb, IL 60115 | | 17,832.00 | NA | NA | 0.00 |
| | Deer Creek Golf, LLC 25055 S Western Ave University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Defano, James L. 16323 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Delite Marble, Inc, 405 Stone Drive St. Charles, IL 60174-3301 | | 2,470.00 | NA | NA | 0.00 |
| | Dell Aquila, John 1893 Merrimack Lane Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dennis, Michele 6509 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Designer Decks 24 Emery Street Joliet, IL 60436 | | 2,145.00 | NA | NA | 0.00 |
| | Diachenko, Brian 280 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Diallo, Abdoul & Lori 1928 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Diamond & LeSueur, P.C. 3431 West Elm Street McHenry, IL 60050 | | 0.00 | NA | NA | 0.00 |
| | Diamond Sign And Design LTD. 1200 East Golf Rd. DesPlaines, IL 60016 | | 475.00 | NA | NA | 0.00 |
| | Dianna McGee 2200 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Dibie, Azuka V. 6509 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diversified Adjustment Service, Inc. P.O. Box 32145 Fridley, MN 55432 | | 0.00 | NA | NA | 0.00 |
| | Dixon-Sudduth, Candie 6520 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Doby, Ronald 6616 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Donald Hawkins Jr. 2325 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Doubet, Lisa 9031 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Douglas C. Tibble, Esq. 101 North Washington St. Naperville, IL 60540 | | 0.00 | NA | NA | 0.00 |
| | Douglas Tibble, Esq. 101 North Washington St. Naperville, IL 60540 | | 0.00 | NA | NA | 0.00 |
| | Douglas, Angela 6525 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglas, Bruce & Madge 16430 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Downing, Aaron 513 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Drinker Biddle 191 Wacker Drive, Suite 3700 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Drop Zone Portable Services, Inc. P.O. Box 964 Frankfort, IL 60423 | | 9,212.00 | NA | NA | 0.00 |
| | DuPage County Collector PO BOX 4203 Carol Stream, IL 60189 | | 26,519.22 | NA | NA | 0.00 |
| | Dudley, Jeffrey L. 21120 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Dykema Gossett PLLC 6904 Paysphere Circle Chicago, IL 60674 | | 22,504.93 | NA | NA | 0.00 |
| | Dykema Gossett, LLP 4200 Commerce Court Lisle, IL 60532 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENCAP, Inc. 1709 Afton Road Sycamore, IL 60178 | | 0.00 | NA | NA | 0.00 |
| | EPI Realty & Management, Inc. 14032 South Kostner Ave. Suite M Midlothian, IL 60445-2603 | | 0.00 | NA | NA | 0.00 |
| | Eagle Concrete, Inc. 1305 S. River Street Batavia, IL 60510-9648 | | 187,011.19 | NA | NA | 0.00 |
| | Eastern Account System of CT, Inc. P.O. Box 837 Newtown, CT 06470 | | 0.00 | NA | NA | 0.00 |
| | Ed Fogarty Concrete Construction, Inc. 10261 Mandel - Unit A Plainfield, IL 60585 | | 163,748.00 | NA | NA | 0.00 |
| | Edmond Lebbos 1065 Jessica Drive Wauconda, IL 60084 | | 0.00 | NA | NA | 0.00 |
| | Edward Hines Lumber Co. 1000 Corporate Grove Drive Buffalo Grove, IL 60089 | | 170.00 | NA | NA | 0.00 |
| | Edwards 6408 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Edwards, Victor 471 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Efstratios G. Stoumbelis 1904 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Einstein Inc DBA Heights Shelving Co. 200 William St Bensenville, IL 60106 | | 1,564.00 | NA | NA | 0.00 |
| | Eisha, Karin 317 Stonington Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Elaine Joyce Tomasek, Esq. 487 Vaughn Circle Aurora, IL 60504 | | 0.00 | NA | NA | 0.00 |
| | Elia, Corrine M. 3210 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Elmore, Silene N. 6421 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Emily Lipinsky 517 Oak Lane Poplar Grove, IL 61065 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Enamorado, Mario 25726 S. Basswood Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Enhanced Recovery Corporation 8014 Bayberry Road Jacksonville, FL 32256-7412 | | 0.00 | NA | NA | 0.00 |
| | Eppler, Patrick and Maia 9101 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Equinox Financial Management Solutions 2720 South River Road, Suite 4 Des Plaines, IL 60018 | | 0.00 | NA | NA | 0.00 |
| | Eric & Diana Jahneke 40894 Hwy 59 Antioch, IL 60002 | | 3,000.00 | NA | NA | 0.00 |
| | Erickson, Pamela 9095 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Errington H. Randal, Esq. 747 Philip Drive Bartlett, IL 60103 | | 0.00 | NA | NA | 0.00 |
| | Espinoza, Mariela 6117 Stone Mill Drive Bourbonnais, IL 60194 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evans & Son Blacktop, Inc. 3N775 Powis Road West Chicago, IL 60185 | | 12,129.00 | NA | NA | 0.00 |
| | Evans, Ronald. 268 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Evans, Steven K. 439 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Falcon Greens Townhome 1314 North Rand Road Arlington Heights, IL 60004 | | 0.00 | NA | NA | 0.00 |
| | Falkor Group Dept 20-5041 P.O. Box 5988 Carol Stream, IL 60197-5988 | | 1,890.00 | NA | NA | 0.00 |
| | Farmer, Bernard 6527 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Farmers Property Insurance c/o DRC Services Group 920 Hampshire Road Suite S Westlake Village, CA 91361 | | 4,583.38 | NA | NA | 0.00 |
| | Farrag, Mohamed 6505 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ferency, Scott 9055 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Fireside Hearth and Home 4251 W 129th Street Alsip, IL 60803-0753 | | 20,538.00 | NA | NA | 0.00 |
| | First American Bank, successor to Town Community Bank 41412 North Highway 83 Antioch, IL 60002 | | 0.00 | NA | NA | 0.00 |
| | First Bank 2100 S. Elmhurst Mount Prospect, IL 60056 | | 0.00 | NA | NA | 0.00 |
| | First Insurance Funding P.O. Box 66468 Chicago, IL 60666-0468 | | 33,916.77 | NA | NA | 0.00 |
| | First Midwest Bank 770 West Dundee Road Arlington Heights, IL 60004 | | 0.00 | NA | NA | 0.00 |
| | Fitgerald, Hattie 6523 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Flaws, Annamarie 6617 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fleetcor - Citgo c/o Pentagroiup Financial, LLC 5959 Corporate Drive Suite 1400 Houston, TX 77036 | | 1,582.21 | NA | NA | 0.00 |
| | Flores, Jose 26917 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Floyd, Charles 442 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Foley Sr., Steven I. 6513 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Fonseca, Vidal & Maria 1904 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Force Elec-Tech, LLC 3055 E. Ancient Oak Drive Oregon, IL 61061 | | 18,705.85 | NA | NA | 0.00 |
| | Force Electric, Inc. 5031 Mulford Street Skokie, IL 60077 | | 13,001.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Forces Inc. 31W350 Diehl Road Naperville, IL 60563-9630 | | 29,540.00 | NA | NA | 0.00 |
| | Foreman, Chris 2021 Meyers Street Belvidere, IL 61008 | | 1,000.00 | NA | NA | 0.00 |
| | Foster, Takia 6426 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Four Seasons Heating & Cooling, Inc. 56 East End Drive Gilberts, il 60136 | | 638.00 | NA | NA | 0.00 |
| | Fox, John J 25733 S. Red Oak Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Fox, Sean 24402 Spruce Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | France Jr., Philip S. 6514 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Frances Holmes 2324 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Franks Gerkin & McKenna, P.C. P.O. Box 5 Marengo, IL 60152 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Franks, Frederic 21219 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Fred Dickson, Sr. 8522 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Fred R. Harbecke 29 South LaSalle Street Suite 945 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Frederico Formell 1811 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Freeman, Ida 6409 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Freeman, Jamie R. 6521 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Freund, Josh 6403 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Frost, Ruttenberg & Rothblatt, P.C. 111 Pfingsten Road, Suite 300 Deerfield, IL 60015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fulcher, Donna 441 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Fulton, Stephan & Felicia 14337 Oak Dolton, IL 60419 | | 10,000.00 | NA | NA | 0.00 |
| | G&L Construction, Inc. 8401 West 191st St Mokena, IL 60448 | | 3,000.00 | NA | NA | 0.00 |
| | GB Collects, LLC 145 Bradford Drive West Berlin, NJ 08091 | | 0.00 | NA | NA | 0.00 |
| | Gaden, Christine 6535 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Gail Mundo 1802 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Gamble, Edward 7030 W. 100th Apt. 208 Chicago Ridge, IL 60415 | | 6,765.00 | NA | NA | 0.00 |
| | Garcia, Irma 21224 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garcia, Luis 24527 Sand Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Gardner, Alphalisa 21317 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Garelli Wong & Associates, Inc. 1 Independent Drive 8th Floor Jacksonville, FL 32202-5039 | | 11,897.40 | NA | NA | 0.00 |
| | Garrett, William 2171 College Drive Glendale Heights, IL 60139 | | 1,000.00 | NA | NA | 0.00 |
| | Garza, Mario 466 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Gater, Crystal A. 21228 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Genco Industries, Inc. c/o Ronald Sokol, Reg. Agent 60 Orland Square Dr., #202 Orland Park, IL 60462 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | General Electric Company c/o DiMonte & Lizak, LLC 216 West Higgins Road Park Ridge, IL 60068 | | 124,119.00 | NA | NA | 0.00 |
| | Gentile, H. Tony 713 65th St Downers Grove, IL 60516 | | 0.00 | NA | NA | 0.00 |
| | George Annang 2224 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Gerald Smith 2301 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Gibson, Donna 2946 189th Place Lansing, IL 60438 | | 5,800.00 | NA | NA | 0.00 |
| | Gonnigan, Keith D. 444 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Gonzalo Rizo, Vanessa E. Ramos & 25742 S. Basswood Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Gordon-Hester, Deidre 7140 Lavern Lane Tinley Park, IL 60477 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Graham, LaShawn M. 6418 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Gray, Sandra O. 6424 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Great American Landscape, Inc., The P.O. Box 235 Dyer, IN 46311 | | 132,755.03 | NA | NA | 0.00 |
| | Great West Healthcare 6250 River Road, Suite#7020 Rosemont, IL 60018 | | 62,610.14 | NA | NA | 0.00 |
| | Green, Glenzie 6516 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Greg Devine Enterprises Inc 3151 N 1300 East Rd Chebanse, Il 60922 | | 6,250.00 | NA | NA | 0.00 |
| | Greg Greenhill Const. Co., Inc. 5419 Hayden Lane Ringwood, IL 60072 | | 0.00 | NA | NA | 0.00 |
| | Greg Stepien 8509 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Griffin, Loretta 6405 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Grude, Tony F. 6425 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Grundy County Collector 111 East Washington St. Morris, IL 60450 | | 0.00 | NA | NA | 0.00 |
| | Guardian Protection Service c/o Abrams & Abrams, P.C. 180 West Washington Street Suite 910 Chicago, IL 60602 | | 20,952.72 | NA | NA | 0.00 |
| | Guimond, Philip M. 21203 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Gunn, Danielle 6513 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | H & C Installation, Inc. 614 Somonauk St Sycamore, IL 60178 | | 16,732.00 | NA | NA | 0.00 |
| | HUB International - Scheer's 601 Oakmont Lane Suite 400 Westmont, IL 60559-5570 | | 6,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Haas Excavating, Inc 38W295 Pars Path Elgin, IL 60124 | | 41,937.00 | NA | NA | 0.00 |
| | Haire, Anita 6426 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Hall, Raymond 25856 S. Yellow Pine Drive Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Halling, Francis 279 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Hallmark Cabinet Co., Inc. 3225 Rennie Smith Drive South Chicago Heights, IL 60411 | | 25,478.00 | NA | NA | 0.00 |
| | Halloway, Ramie 21223 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Hamerla, Anthony 27133 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Harder, Mark 1221 Birdie Drive University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harders, Bill & Ricia 393 Park Manteno, IL 60950 | | 11,318.00 | NA | NA | 0.00 |
| | Hartig, Timothy & Amy 1880 Stonington Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Harvard Diggins Library 900 E. McKinley St Harvard, Il 60033 | | 0.00 | NA | NA | 0.00 |
| | Harvard Fire Protection District 502 S. Eastman Street Harvard, Il 60033 | | 0.00 | NA | NA | 0.00 |
| | Hassan, Vilenscia 6511 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Hawthorn's New Creation Landscaping 324 Country Club Road Lake Zurich, IL 60047-2126 | | 0.00 | NA | NA | 0.00 |
| | Hayes, Alonzo L. 6409 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Haynes, Jeffery A. 6416 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Haynes, Theresa 6521 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Head, David 6608 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Heavens, Reginald D. 464 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Heights Glass & Mirror Company 1040 Entry Drive Bensenville, IL 60106 | | 12,696.00 | NA | NA | 0.00 |
| | Heinecke, Karl P. 291 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Hernandez, Sergio 24412 Cedar Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Herring, Drenda J. 450 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Higgins, Jon 27150 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hill, Hector M. 443 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Hill, Thiddus 294 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Hines, Ricky 468 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Hipp Law Office 1026 Prairie Aurora, IL 60506 | | 0.00 | NA | NA | 0.00 |
| | Hoeft, Thomas & Lori 608 Glen Ridge Crystal Lake, IL 60014 | | 13,500.00 | NA | NA | 0.00 |
| | Homecrest Corporation P.O. Box 595 Goshen, IN 46526 | | 73,093.26 | NA | NA | 0.00 |
| | Hornsby, Ramonica 6428 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Howard, Erica 6520 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Hu, Hong Cheng 26918 W Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hudetz, Justin 16327 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Hugo Alvarez 2300 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Hunt-Mobley, Natosha R. 21141 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Ibarra, Enrique 16513 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Idris Parks 2325 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Ignasak, Christopher &Jessica 16413 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Illinois Central Sweeping Service LLC 2739 W 139th Street Blue Island, IL 60406 | | 3,445.00 | NA | NA | 0.00 |
| | Illinois Pollution Control Board 100 West Randolph Street Suite 11-500 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Valley Millworks Inc. 1605 Division Street Mendota, Il 61342 | | 2,304.00 | NA | NA | 0.00 |
| | Inland Electric Corp. 611 West Jefferson Street Shorewood, IL 60431 | | 120,435.00 | NA | NA | 0.00 |
| | Inland Electric Corp. 611 West Jefferson Street Shorewood, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Inland Electric Corp. 611 West Jefferson Street Shorewood, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Installed Building Products, LLC 917 Tower Road Mundelein, Il 60060 | | 3,516.00 | NA | NA | 0.00 |
| | Irizarry, Valerie 16317 Sand Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Irons, Rhonda L. 21147 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Iroquois Builders, Inc 700 C Peace Rd DeKalb, IL 60115-8498 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J & D Door Sales 200 E 2nd St Big Rock, Il 60511 | | 10,547.00 | NA | NA | 0.00 |
| | Jackson 105 Twin Oaks Drive Joliet, IL 60431 | | 900.00 | NA | NA | 0.00 |
| | Jackson Wabash P.O. Box 1023540 Atlanta, GA 30368-3540 | | 11,897.40 | NA | NA | 0.00 |
| | Jackson, Anthony S. 6411 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jackson, N E 6400 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jackson, Theresa 6613 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jackson-Cohn, Norma 457 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Jacob & Hefner Associates, P.C. 1901 S. Meyers Road #350 Oakbrook Terrace, IL 60181 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jacobs, Jason 1919 S Wolf Road, #203 Hillside, IL 60162 | | 0.00 | NA | NA | 0.00 |
| | Jaime Flores 1903 Willoughby Lane Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | James L. Wright, Esq. Zanck Coen & Wright, P.C. 40 Brink Street Crystal Lake, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | James Muokie 6816 Twin Falls Drive Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |
| | James Plimmer 418 Clark Court Poplar Grove, IL 61065 | | 0.00 | NA | NA | 0.00 |
| | James Sledge 8524 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | James Stevens Daniels 1283 College Park Drive Dover, DE 19904 | | 0.00 | NA | NA | 0.00 |
| | James Visinaiz 8627 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | James, Larry 440 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jan Gris Inc. Compass Signs 0N 700 Coventry Drive Wheaton, IL 60187 | | 21,420.00 | NA | NA | 0.00 |
| | Jandak, Susan 25 Kane Court Willowbrook, IL 60527 | | 0.00 | NA | NA | 0.00 |
| | Janet Iapichino 8526 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Janet Martin 2236 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Janice Brandon 2273 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Jason M. Esser 8507 Wellington Drive Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Jason R.Sleezer, Esq. Scott & Kraus, LLC 150 South Wacker Drive Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Jason and Cathy Boyer 8512 Foxoborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jay K. Levy, Esq. PO Box 1181 Evanston, IL 60204 | | 0.00 | NA | NA | 0.00 |
| | Jay R. Goldberg, Esq. Field and Goldberg, LLC 10 South LaSalle St., Suite 2910 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Jeanne Goshgarian/Angel Glink 175 E. Hawthorne Pkwy., #145 Vernon Hills, IL 60061 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey M. Godin, Esq. Elliot & McClure, P.C. 18 Briarcliff Professional Center Bourbonnais, IL 60914 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Paulsen 8617 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Zaremba 8505 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Jemine, Sandra E. 6516 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jerome C. Shapiro, Esq. 501 Lowe Road P.O. Box 175 Aroma Park, IL 60910 | | 0.00 | NA | NA | 0.00 |
| | Jillian S.Cole, Esq. Aronberg Goldgehn Davis & Garmisa 330 North Wabash Ave., #1700 Chicago, IL 60611 | | 0.00 | NA | NA | 0.00 |
| | Jillian S.Cole, Esq. Aronberg Goldgehn Davis & Garmisa 330 North Wabash Ave., #1700 Chicago, IL 60611 | | 0.00 | NA | NA | 0.00 |
| | John Bourdeau c/o Joseph F. Spitzzerri, Esq. Johnson & Bell Ltd. 33 West Monroe Street, #2700 Oak Park, IL 60303 | | 0.00 | NA | NA | 0.00 |
| | John G. Neal P.O. Box 1596 Powell, OH 43065-1596 | | 0.00 | NA | NA | 0.00 |
| | John G. Neal P.O. Box 1596 Powell, OH 43065-1596 | | 0.00 | NA | NA | 0.00 |
| | John J. O'Leary, Esq. 20 South Clark Street, #500 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Lich 2114 Stockton Drive Harvard, IL 60033 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Barbara H 6510 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Brittany 6501 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Cornelia N 281 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Daniel 6700 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Erica 424 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Fred 289 Monhegan Ave Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Gina P. 21211 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson, James 10021 S. Sangamon St. Chicago, IL 60643 | | 13,000.00 | NA | NA | 0.00 |
| | Johnson, Tommy H. 459 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Johnson-McClinton, Linda I. 6412 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Joiner, Scott & Jacyln Ohlerich 126 East Clover Ave. Cortland, IL 60112 | | 1,000.00 | NA | NA | 0.00 |
| | Jonathan A. Fox, Esq. Oldfield, Fox & Sarna, P.C. 2021 Midwest Road, #201 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Jonathan A. Fox, Esq. Oldfield, Fox & Sarna, P.C. 2021 Midwest Road, #201 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Jonathan M. Levine, Esq. 410 Park Avenue, 15th Floor New York, NY 10022 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jonathan Neil & Associates, Inc. 18321 Ventura Blvd. Suite 1000 Tarzana, CA 91356 | | 0.00 | NA | NA | 0.00 |
| | Jones, Barbara J. 6517 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jones, Janett 426 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Jones, Katasha 21220 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jones, LaShawn 6509 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jones, Larilynn D. 6411 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jones, Mary 6513 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Jordan, James T & Irene 26941 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Jorge L. Ibarra 1908 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph S. Allen 8500 Buckingham Road Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Joubert, Terrance P.O. Box 1292 Homewood, IL 60430 | | 8,009.00 | NA | NA | 0.00 |
| | Juan's Lawn & Landscaping 21305 Cardianl Ct. Harvard, Il 60033 | | 3,290.00 | NA | NA | 0.00 |
| | Judith Munson 8601 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Julie Fifield 1942 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Julio C. & Susano Pichardo 3012 Reflection Drive Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |
| | Jurish, Patricia 16522 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Justin Kinsella and Lisa Kiebles 16405 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | K.M. Design House 38660 N Gilbert Avenue Beach Park, IL 60099 | | 0.00 | NA | NA | 0.00 |
| | Kacena, David R. & Elisabeth 16502 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Kalafut, Dana M. 21W624 Lynn Rd #3 Lombard, IL 60148 | | 0.00 | NA | NA | 0.00 |
| | Kankakee County Collector's Office 192 N. East Avenue Kankakee, IL 60901 | | 0.00 | NA | NA | 0.00 |
| | Kara M. DeFelice 8603 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Kathleen M. Griffen, Esq. 1 Trans Am Plaza Dr., #500 Oakbrook Terrace, IL 60181 | | 0.00 | NA | NA | 0.00 |
| | Keith Plutt, Jennifer L. Fike & 16426 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Keith, James R. 6500 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelli Panish 19554 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Kelly Miller, Jr. 11122 Emerald Avenue Chicago, IL 60628 | | 9,910.00 | NA | NA | 0.00 |
| | Kelly Swanson 8521 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Kelly Terry 8510 Foxoborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Kelly, Regina 1920 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Kelner, Julie 9085 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Kendall County Collector 111 W Fox Street Yorkville, IL 60560 | | 0.00 | NA | NA | 0.00 |
| | Kenneth Gregory 1926 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth J. Nemec, Jr., Esq. Goldstine Skodzki Russian Nemec Hof 835 McClintock Drive, Second Floor Burr Ridge, IL 60527 | | 0.00 | NA | NA | 0.00 |
| | Kenneth McDonald 2285 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Kenney, Charles P.O. Box 193 Cortland, IL 60112 | | 12,300.00 | NA | NA | 0.00 |
| | Kenyon & Richanda Carr 8941 S. Harper Chicago, IL 60619 | | 8,700.00 | NA | NA | 0.00 |
| | Kerr, Marlene 6700 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Kerry Gold Inc 102 Ford Drive New Lenox, IL 60451 | | 2,175.00 | NA | NA | 0.00 |
| | Kevin Pheney 1940 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Key Outdoor Inc. P.O. Box 206 Kankakee, IL 60901-0206 | | 5,808.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Keybank National Association 11 East 6600 South, Suite 120 Mailcode: UT-51-CL-0120 Salt Lake City, UT 84121 | | 10,442,169.07 | NA | NA | 0.00 |
| | Keystone Mechanical Industries 310 Wainwright Northbrook, IL 60062 | | 7,238.00 | NA | NA | 0.00 |
| | Khan, Saad 21300 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Khan, Shabana 15 East Maple St. Apt 1C Lombard, IL 60148 | | 0.00 | NA | NA | 0.00 |
| | Kimball, Jacqueline 15933 Ellis Ave. South Holland, IL 60473 | | 0.00 | NA | NA | 0.00 |
| | Kimbrough, Jason M. 6505 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | King, Jeremiah P. 26956 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Kinker, Gregory 24409 Spruce Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kirkland, Charles 21320 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Knight, Gwenn 667 Stone Mill Drive Bourbonnais, IL 60194 | | 0.00 | NA | NA | 0.00 |
| | Koros, Richard 8435 Merchant Court Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Kovis, Henry 26902 W. Cypress Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Krista Zollers 1937 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Krughoff Holding I, LLC 1381 Wind Energy Pass Batavia, IL 60510 | | 0.00 | NA | NA | 0.00 |
| | Kucera, Christopher J. 16333 Sand Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Kulikowski, Krzysztof 16518 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kurt Bickes Bickes, Wilson & Moss Suite 600 101 South Main Street Decatur, IL 62523 | | 0.00 | NA | NA | 0.00 |
| | Kurt E. Vragel, Jr., Esq. 1701 East Lake Avenue, Suite 170 Glenview, IL 60025 | | 0.00 | NA | NA | 0.00 |
| | Kwasi Donely 2301 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Kyrouac, Jason 657 Stone Mill Drive Bourbonnais, IL 60194 | | 0.00 | NA | NA | 0.00 |
| | L&M Cultured Marble Company 5859 W 1117th Place Alsip, IL 60803 | | 5,853.00 | NA | NA | 0.00 |
| | Lacey II, Roy 6531 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lachman, Kristen 1433 Presidents Street Glendale Heights, IL 60139 | | 4,000.00 | NA | NA | 0.00 |
| | Lagunas, Reynaldo 1841 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lakoma Law Firm, LLC 1200 Jorie Boulevard Suite 329 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Landon Brittain 1903 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Landscape Concepts Construction Inc. 4213 U.S. Highway 12 Richmond, Il 60071 | | 10,585.00 | NA | NA | 0.00 |
| | Landsings At Malibu Bay Conco HOA % EAM 39 S. LaSalle Street, Suite 1224 Chicago, IL 60603 | | 145,000.00 | NA | NA | 0.00 |
| | Laser Construction, Inc. 16W066 Jeans Road Lemont, IL 60439 | | 75,874.00 | NA | NA | 0.00 |
| | Latin Pavers 1200 Channahon Road Joliet, IL 60436 | | 6,212.00 | NA | NA | 0.00 |
| | Latunja Williams 2248 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Law Office of Kenneth J. Freed 6611 Valjean Ave., #109 Van Nuys, CA 91406 | | 0.00 | NA | NA | 0.00 |
| | Law Offices of Kovitz, Shifrin, Nesbit 750 West Lake Cook Road Suite 350 Buffalo Grove, IL 60089-2073 | | 0.00 | NA | NA | 0.00 |
| | Law Offices of Serota, Avis & Associates P.O. Box 1008 Arlington Heights, IL 60006 | | 0.00 | NA | NA | 0.00 |
| | Lawrence R. & Nancy Formella 1911 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | LePard, Bob 1821 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Lebow, Malecki & Tasch LLC 903 Commerce Drive, Suite 180 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Lee, Michael 6605 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lenny Szarek, Inc. 4014 Pioneer Road McHenry, IL 60050 | | 42,516.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonard Robinson 2225 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Leslie Hollenbeck 8511 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Levesque, Chasitie 21215 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lewis, Ruby D. 6400 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lewis, Tracy 6504 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lietz, Daniel 26942 W. Locust Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Linda Couch 1956 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Linda Smith 2313 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lindsey, Claudette R. 6422 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lindsey, Doug 1115 E. 5000 Road Bourbonnais, IL 60914 | | 2,000.00 | NA | NA | 0.00 |
| | Linton, Denise A. G. 6414 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lo, Dennis E. 6401 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Long, Roy 21301 Barn Owl Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lopez, Jose & Estella 5S736 Westwind Drive Naperville, IL 60563 | | 10,000.00 | NA | NA | 0.00 |
| | Lopez, Manuel 27142 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Lorde, Marvin 6507 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Lucado, Mario 6505 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lueshen, Kevin 26856 W. Cypress Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Lyman & Nielsen 1301 W. 22nd Street, #914 Oak Brook, IL 60523 | | 0.00 | NA | NA | 0.00 |
| | Lynn, Dan 512 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Lynwood Sign Company P.O. Box 121 Des Plaines, IL 60016 | | 11,420.00 | NA | NA | 0.00 |
| | M. Ecker & CO. O'Hare Gateway Office Center Suite 600 Rosemont, IL 60018-5203 | | 0.00 | NA | NA | 0.00 |
| | Maggio, Matthew & Konstadina 9081 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Maier Precast 1905 Marketview Drive, Suite 316 Yorkville, IL 60560 | | 0.00 | NA | NA | 0.00 |
| | Mailbox Service Inc. 10753 Wolf Drive Huntley, IL 60142 | | 3,220.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mainor, Joe 21313 Barn Owl Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Majewska, Teresa 3380 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Majewski, Greg 26910 W Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Major, Rozetta 10553 South Rhodes Chicago, IL 60628 | | 9,150.00 | NA | NA | 0.00 |
| | Malibu Bay Condo. Homeowner Assoc. c/o Timothy P. Dwyer, Esq. 240 West River Drive Saint Charles, IL 60174 | | 145,000.00 | NA | NA | 0.00 |
| | Mandel, Warren 1884 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Manhard Consulting, Ltd 900 Woodlands Parkway Vernon Hills, IL 60061 | | 0.00 | NA | NA | 0.00 |
| | Maniar, Saad 16309 Sand Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marblecast Granite & Marble 2211 S. Foster Ave Wheeling, IL 60090 | | 2,951.00 | NA | NA | 0.00 |
| | Margaret Kane 8514 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Maria E. Lopez 8619 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Mariusz Zapart, Dorota Surga & 16506 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Mark Needham 1800 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Mark Tillman, Sr. 2248 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Maron Electronic Swithcing Systems, Inc. 5401 W. Fargo Avenue Skokie, IL 60077 | | 363.03 | NA | NA | 0.00 |
| | Marshall, Rupel 437 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin Fernandez 529 Maple Avenue Poplar Grove, IL 61065 | | 0.00 | NA | NA | 0.00 |
| | Martin, Elizabeth M. 6413 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Martin, Jalena 6416 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Martinez, Alberto 24521 Sleepy Hollow Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Martinez, Phillip C. 16416 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Mary Peterson 1934 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Marzano, Jane R. 24539 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Masco Builder Cabinet Group P.O. Box 1946 Adrian, MI 49221 | | 117,431.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Masco Home Services, Inc. 2339 Beville Road Daytona Beach, FL 32119 | | 4,490.35 | NA | NA | 0.00 |
| | Mason, Gene 21122 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Massey, Shandell 6421 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Master-Brew Beverages, Inc. PO Box 1508 Northbrook, IL 60065-1508 | | 220.73 | NA | NA | 0.00 |
| | Matt Klover 8525 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Matt Matyas 1952 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Matthew, Yeisan 21316 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Matthews, Kimberlynn 430 Brassie Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mays, Garland 1010 Eagle Point Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McCarter, Stephen 3311 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | McCarthy, Burgess & Wolff 26000 Cannon Boulevard Cleveland, OH 44146 | | 0.00 | NA | NA | 0.00 |
| | McCarty, Walter 16412 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | McCary, Myron 17671 Winston Drive Country Club Hills, IL 60478 | | 0.00 | NA | NA | 0.00 |
| | McCaskill, Todd E. 6408 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McClendon, Riley 6621 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McClinton, Omar 446 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McCollum, Lindon E. 24408 Cedar Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | McCoy, George & Brandy 6509 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McCullough, Deborah 6419 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McDaniels, Donald 21306 Barn Owl Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McDillon, Gina M. 6413 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McGee, Jr, Johnny 16517 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | McGhee Pod, Yudis 6401 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | McGhee, Carolyn Y. 21201 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McGill Management, Inc. 1314 North Rand Road Arlington Heights, IL 60004 | | 0.00 | NA | NA | 0.00 |
| | McHenry County Collector PO Box 458 Crystal Lake, IL 60039-0458 | | 0.00 | NA | NA | 0.00 |
| | McIntosh, Marsha A. 6412 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Melissa A. Wick, Esq. Michling Hofmann Vinton Plaza Wick 101 N. Throop Street Woodstock, IL 60098 | | 0.00 | NA | NA | 0.00 |
| | Merillat PO Box 77980 Detroit, MI 48277 | | 1,522.00 | NA | NA | 0.00 |
| | Metro Glass & Mirror Company 1547 Bourbon Parkway Streamwood, IL 60107 | | 399.00 | NA | NA | 0.00 |
| | Metropolitan Fire protection, Inc. 175 Gordon Street Elk Grove Village, IL 60007 | | 770.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metropolitan Industries, Inc. c/o Bennett L.Cohen, Reg. Agent 630 Dundee Rd., #120 Northbrook, IL 60062 | | 0.00 | NA | NA | 0.00 |
| | Metrostudy PO BOX 2683- Department #00 Houston, TX 77252 | | 0.00 | NA | NA | 0.00 |
| | Meyers, Pam A. 6419 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Michael A. Axel, Esq. KeyBank 127 Public Square, Second Floor Cleveland, OH 44114 | | 0.00 | NA | NA | 0.00 |
| | Michael Caston 1920 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Michael Giannetti 1808 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Michael L. Bertolini 1906 Willoughby Lane Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Nicholas Carpentry, LLC 1331 Davis Rd Elgin, IL 60123 | | 518,157.00 | NA | NA | 0.00 |
| | Michael and Susan Stepps 27126 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Michelle Reynosos 8523 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Microsoft Licensing, GP | | 69,668.60 | NA | NA | 0.00 |
| | Midway Aluminum, Inc. 183 Wheeling Rd Wheeling, IL 60090 | | 15,987.00 | NA | NA | 0.00 |
| | Midwest Technical Consultants, Inc 1840 Centre Point Circle Naperville, IL 60563 | | 3,390.00 | NA | NA | 0.00 |
| | Miguel A. Flores 3003 Harborside Court Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |
| | Mihes, Monica 24404 Deer Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mike Cachey Construction Co. 11415 West 183rd Place Suite A Orland Park, IL 60467 | | 27,964.00 | NA | NA | 0.00 |
| | Miles, Jason P. 6404 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Milkint Jr., Edward J. 1901 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Miller, Bobby 6424 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Miller, Joesph A. 432 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Miller, Larry B. 6428 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Miller, William T. 6410 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Mitchell, Charles E. 21143 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mitchell, Maryann 21319 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Mixed Media Group, Inc. 1152 Liberty Avenue Cary, IL 60013 | | 27,525.00 | NA | NA | 0.00 |
| | Mobley, George 6517 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Modular Space Corporation 12603 Collection Center Dr. Chicago, IL 60693 | | 111,845.98 | NA | NA | 0.00 |
| | Molinar, Sam 542 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Monroe, Ariana 6513 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Monroy, Mauricio 2328 S. Lombard Berwyn, IL 60402 | | 5,000.00 | NA | NA | 0.00 |
| | Montgomery, Mario 21315 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monti, Jon D 25710 S. Basswood Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Moodie, Peter 25718 S. Basswood Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Moore Sr., Jerry 21224 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Moore, Alicia K. 6403 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Moore, Ellene 451 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Moore, Martin 6416 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Moore, Robin D. 6501 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Moore, Stacey 6512 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morris, Derrick 6412 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Moss & Barnett 4800 Wells Fargo Center 90 South Seventh Street Minneapolis, MN 55402-4129 | | 0.00 | NA | NA | 0.00 |
| | Mrozek, Ken 906 Echo Trail Marengo, IL 60152 | | 7,889.00 | NA | NA | 0.00 |
| | Muhammad, Hasan 6407 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Muhammed, Hakeem 6404 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Murdock, Kyle 506 Hahn Drive Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Murillo, Ismael 3180 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Murphy Lomon & Associates P.O. Box 2206 Des Plaines, IL 60017-2206 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Murrell, Dwayne 21305 Barn Owl Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Mutual Management Services P.O. Box 4777 Rockford, IL 61110 | | 0.00 | NA | NA | 0.00 |
| | Myron McCary P.O. Box 41 Lansing, IL 60438 | | 0.00 | NA | NA | 0.00 |
| | NCO Financial System, Inc. P.O. Box 17196 Baltimore, MD 21297 | | 0.00 | NA | NA | 0.00 |
| | NSF - ISR 6201 Reliable Parkway Chicago, IL 60686-0062 | | 0.00 | NA | NA | 0.00 |
| | Nady, Shawn 6407 Hummingbird Court Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Nanette Wade 2300 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Natasha Jones 2237 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Action Financial Services 165 Lawrence Bell Drive Suite 100 Buffalo, NY 14221-7900 | | 0.00 | NA | NA | 0.00 |
| | National Home Insurance Company 10375 East Harvard Avenue Suite 100 Denver, CO 80231 | | 0.00 | NA | NA | 0.00 |
| | National Kurb Kut of Illinois, Inc 9160 S. Route 53 Naperville, IL 60565 | | 2,180.00 | NA | NA | 0.00 |
| | Neely, Donald 6403 Hummingbird Court Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Nelson, Anubien 422 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Neopost P.O. Box 45800 San Francisco, CA 94145 | | 301.70 | NA | NA | 0.00 |
| | New Home Exteriors, Inc. P. O. Box 871 Island Lake, IL 60042 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nickolaou, Michaels & Evans, Ltd. 7503 West 56th Street Summit, IL 60501 | | 0.00 | NA | NA | 0.00 |
| | Nickolaou, Michaels & Evans, Ltd. 7503 West 56th Street Summit, IL 60501 | | 0.00 | NA | NA | 0.00 |
| | Nicor Gas 1844 Ferry Road Naperville, IL 60563 | | 7,061.29 | NA | NA | 0.00 |
| | Night Owls Cleaning Service DO NOT USE 2030 Cherokee Drive West Chicago, IL 60185 | | 6,023.50 | NA | NA | 0.00 |
| | Nigro, Westfall & Gryska, P.C. 1793 Bloomingdale Road Glendale Heights, IL 60139 | | 0.00 | NA | NA | 0.00 |
| | Nkemdili Okonkwo 2225 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Noah Gates 8503 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Nolen, Kelly 6521 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norman D. Vinton, Esq. 101 N. Throop Street Woodstock, IL 60098 | | 0.00 | NA | NA | 0.00 |
| | Northwest Insulation LLC 1615 Dundee Ave., Unit 1 Elgin, IL 60120 | | 6,404.00 | NA | NA | 0.00 |
| | Northwest Millwork Co 455 E Jarvis Avenue Des Plaines, IL 60018 | | 11,323.75 | NA | NA | 0.00 |
| | Northwestern Landscape Contractors, Inc. PO Box 72788 Roselle, IL 60172 | | 53,084.00 | NA | NA | 0.00 |
| | Novak Paving, Inc. 62 Stonehill Rd Unit A Oswego, IL 60543 | | 6,185.00 | NA | NA | 0.00 |
| | NuLine Technologies Inc 520 Quail Hollow Drive 100 Wheeling, IL 60090 | | 3,318.75 | NA | NA | 0.00 |
| | O'Leary, Justin 108 Pembroke Road Poplar Grove, IL 61065 | | 3,000.00 | NA | NA | 0.00 |
| | O'Malley, Robert 26902 W Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | O'Quinn, Eric L. 6517 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Oates, Shalonda 6504 Fawn Court Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Odueyungbo, Olufunmilayo 6612 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Odyssey Protection System, Inc. 201 Earl Rd Shorewood, IL 60431 | | 255.00 | NA | NA | 0.00 |
| | Office Equipment Finance Services P.O. Box 790448 St. Louis, MO 63179-0448 | | 67,277.69 | NA | NA | 0.00 |
| | Office Pride Inc. c/o Transword Systems Inc. 507 Prudential Road Horsham, PA 19044 | | 1,632.16 | NA | NA | 0.00 |
| | Ogunsanya, Adedayo 269 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Okolo, Okay & Nkiru 21205 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oliver, William/ Deloris 6412 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Olsen, Ann 1168 Prides Run Lake in the Hills, IL 60156 | | 2,000.00 | NA | NA | 0.00 |
| | Olson, Edree M. 24400 Deer Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | On-Site Temps, Inc. 1859 Wagner Road Batavia, IL 60510 | | 14,511.94 | NA | NA | 0.00 |
| | Onorati, Robert 1897 Merrimack Lane Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Oppidan USA 1440 W Taylor Street Chicago, IL 60607 | | 0.00 | NA | NA | 0.00 |
| | Orkin Pest Control 4669 Stenstron Rd. Rockford, IL 61126-8619 | | 48.00 | NA | NA | 0.00 |
| | Ornelas, Ruben 21308 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orozco, Armando 2155 Gray Hawk Drive Aurora, IL 60503 | | 0.00 | NA | NA | 0.00 |
| | Orozco, Joel 26839 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Ortiz, Alfredo & Dawn 2608 West 97th Street Evergreen Park, IL 60805 | | 1,000.00 | NA | NA | 0.00 |
| | Ortiz, Miguel 16410 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Outdoor Accents, Inc. 828 1/2 Gage Street Joliet, IL 60432 | | 0.00 | NA | NA | 0.00 |
| | Owens, Scherie 21244 Keeler Ave. Matteson, IL 60413 | | 15,600.00 | NA | NA | 0.00 |
| | PRO Consulting Services, Inc. P.O. Box 66768 Houston, TX 77266-6768 | | 0.00 | NA | NA | 0.00 |
| | PROMOGUL INC. 116 Hubbard Suite 1N Second Ave West Chicago, IL 60680 | | 373.17 | NA | NA | 0.00 |
| | Pac-Van, Inc. 2693 Paysphere Circle Chicago, IL 60674 | | 9,077.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Palos Bank and Trust 12600 South Harlem Avenue Palos Heights, IL 60463 | | 0.00 | NA | NA | 0.00 |
| | Paras, Nickolas 844 W. Washington Blvd.,#1 Oak Park, IL 60302 | | 800.00 | NA | NA | 0.00 |
| | Parham, Marvin 6524 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Parikh, Bimal 24532 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Parker, Linda 3370 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Parker, Michele L. 6511 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Pascarella, Gina 1864 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Patel, Chirag 461 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patino, Ruben 25765 S. Red Oak Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Patricia Prechel 8412 Buckingham Road Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Patten, Clara D 6425 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Patterson, Jr., Gerald G. 24511 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Patterson, Renata A. 6409 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Paul Coleman 8613 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Paul L. Gerviskes, Esq. 109 E. Wilson Street P.O. Box 393 Batavia, IL 60510 | | 0.00 | NA | NA | 0.00 |
| | Paul McDonald 1908 Willoughby Lane Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Payne Jr., Charles 21223 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Peacock, Jr., Charlie H. 417 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Pearson, Lonnie 21227 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Peck, Douglas G. 8445 Merchant Court Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Pecora, Thomas and Denise 9099 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Peggy Peterson 8609 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Pena, Jorge & Neyda 453 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Perez, Ivette 299 Castine Way Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Perez, Jaime & Rosa 486 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Peter & Elise Velez 1806 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Peter & Justina Emefiele 8621 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Peters, Jay 6629 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Peterson, Leonard 21130 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Phillip D. Levey, Chapter 7 Trustee c/o Shaw Gussis 321 North Clark Street Suite 800 Chicago, IL 60654 | | 0.00 | NA | NA | 0.00 |
| | Pierson, Nichelle 21301 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pioneer Engineering & Environmental Serv 700 North Sacramento Boulevard Suite 101 Chicago, IL 60612 | | 15,834.26 | NA | NA | 0.00 |
| | Pirtano Construction Co., Inc. 1766 Armitage Court Addison, IL 60101 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes Global Financial Services 2225 American Drive Neenah, WI 54956-1005 | | 714.68 | NA | NA | 0.00 |
| | Plainfield Park District 100 W. Ottawa Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |
| | Platinum Electric Supply 1708 South Park Ave Streamwood, IL 60107 | | 20.94 | NA | NA | 0.00 |
| | Platkowski, Pawel 3120 N 78th Ave Elmwood Park, IL 60707 | | 0.00 | NA | NA | 0.00 |
| | Porter, LaShawnda J. 6413 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Powell, Derek 1002 Eagle Point Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Prachar, Jan 24410 Spruce Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Precision Curb Cut 4501 Airwest SE Grand Rapids, MI 49512-3951 | | 0.00 | NA | NA | 0.00 |
| | Price, Lisa 9105 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Prince, Stephanie L. 6427 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Professional Drywall & Decorating LLC 4211 Wildwood Dr Crystal Lake, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Professional Land Services Capitol Building A Forest Park, IL 60130 | | 3,850.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Progressive Financial Srvcs, Inc. P.O. Box 24216 Tempe, AZ 85285 | | 0.00 | NA | NA | 0.00 |
| | Protaziuk,Lilia 24505 Sand Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Pryor, Derek A 463 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Quality Sealcoating Inc. 150 North Chestnut P.O. Box 232 Chebanse, IL 60922 | | 8,536.58 | NA | NA | 0.00 |
| | Qwest Corporation c/o Alliance One 6565 Kimball Drive, Suite 200 Gig Harbor, WA 98335 | | 2,372.89 | NA | NA | 0.00 |
| | R.C. Black Co., Inc. 257 W. Stephenie Dr. Cortland, IL 60112 | | 400.00 | NA | NA | 0.00 |
| | R.S.G. Exteriors, Inc. 107 Thompson Drive Wheaton, IL 60187 | | 23,385.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RKN Concrete Construction 12002 S. Spaulding School Dr Plainfield, IL 60585 | | 6,906.91 | NA | NA | 0.00 |
| | Rachel Huss 8611 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Rachette Miranda 1901 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Randy R. Marciano 8511 Wellington Drive Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Rapier, Jacquelyen M. 21129 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Rashonda Collins 2312 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Receivables Control Corporation 7373 Kirkwood Court Suite 200 Minneapolis, MN 55369 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Receivables Management Services 1000 Cir. 75 Parkway Suite 4000 Atlanta, GA 30339 | | 0.00 | NA | NA | 0.00 |
| | Red 5 Masonry Inc 10941 Wing Pointe Dr Huntley, IL 60142 | | 37,950.00 | NA | NA | 0.00 |
| | Redmond, Shannon T 21213 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Reed, Anthony 6433 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Reed, Evelyn F. 6420 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Reid, Steve & Alissa 11710 Creekview Court Mokena, IL 60448 | | 1,000.00 | NA | NA | 0.00 |
| | Reigna Services 363 Elm Street Glen Ellyn, IL 60137 | | 2,425.00 | NA | NA | 0.00 |
| | Renaissance Overhead Door 830 Commerce Parkway Carpentersville, IL 60110 | | 8,483.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Renee Chernoff 3420 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Rental Max L.L.C. 908 E Roosevelt Road Wheaton, IL 60187 | | 311.58 | NA | NA | 0.00 |
| | Republic Windows and Doors, LLC 930 West Evergreen Avenue Chicago, IL 60622 | | 13,477.00 | NA | NA | 0.00 |
| | Res-Comm Roofing Inc. 1133 West End Avenue Chicago Heights, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Residential Steel Fabricators, Inc. 1555 Gilpen Avenue South Elgin, IL 60177 | | 36,255.00 | NA | NA | 0.00 |
| | Residential Warranty Company, LLC 5300 Derry Street Harrisburg, PA 17111-3598 | | 0.00 | NA | NA | 0.00 |
| | Reyes, Carlo 16510 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Reynolds, Christopher 6501 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Richard E. Piggott 1626 Picardy Court Long Grove, IL 60047 | | 0.00 | NA | NA | 0.00 |
| | Riemer Engineering & Land Development, I 6N360 Crane Rd. St. Charles, IL 60175 | | 0.00 | NA | NA | 0.00 |
| | Riley Robinson, Patricia 6408 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Riley, Jamie 21305 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Riordan, Brian J. 16418 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Rite-Way Tile & Carpet, Inc. 1325 Rodeo Drive Bolingbrook, IL 60440 | | 13,795.00 | NA | NA | 0.00 |
| | Road & Sons 1107 E. Palmer Ct. Crystal Lake, IL 60014 | | 37,644.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Half International c/o Teller, Levit & Silvertrust 11 East ADams Street Chicago, IL 60603 | | 46,111.19 | NA | NA | 0.00 |
| | Robert J. Conway, Jr. 8516 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Robert S. Becker, Jr., Esq. 213 West Main Street Genoa, IL 60135 | | 0.00 | NA | NA | 0.00 |
| | Robert T. and Brenetta R. Esenberg 8507 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Roberta Davis 2284 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Roberts, Dewan 2130 South 13th Street Broadview, IL 60155 | | 0.00 | NA | NA | 0.00 |
| | Robinson, Fredrick B. 6505 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robles, Jaime 6401 Hummingbird Court Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Rodriguez, Luis 26933 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Rodriquez, Jose 27109 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Rogers, Robbie 6423 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Rogina & Associates, Ltd 93 Caterpillar Drive Joliet, IL 60436 | | 6,000.00 | NA | NA | 0.00 |
| | Ronald Colwell 2336 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Roppolo, Raymond R. 15409 Abbey Lane Lockport, IL 60441 | | 0.00 | NA | NA | 0.00 |
| | Rosa, Noemi 6704 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ross, Steve & Jenetta 21308 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Royster, Bonita & Brett 311 Stonington Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Rozco Concrete Inc. 15049 W. Abbey Lane Lockport, IL 60441 | | 3,800.00 | NA | NA | 0.00 |
| | Rozlucki, Pawel 16521 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Ruane Construction, Inc 8779 Laraway Rd Frankfort, IL 60423 | | 83,976.14 | NA | NA | 0.00 |
| | Ruby Chacko 3390 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Rucker, Madelin 6508 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Ryan Incorporated Central P.O. Box 206 Janesville, WI 53547 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryan Nurczyk c/o Clifford Horwitz and Associates 25 East Washington, Suite 900 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | S & H Electric Co., Inc. 3125 N Wilke Rd Suite F Arlington Heights, IL 60004 | | 29,254.00 | NA | NA | 0.00 |
| | S & L Roofing, Inc. 729 E Costilla St Colorado Springs, CO 80903-3768 | | 12,668.00 | NA | NA | 0.00 |
| | SKO Brenner American P.O. Box 9320 Baldwin, NY 11510 | | 0.00 | NA | NA | 0.00 |
| | SOA 7211 Patterson Drive Garden Grove, CA 92841 | | 0.00 | NA | NA | 0.00 |
| | Sadannah Group 426 W. 5th. Ave Naperville, IL 60563 | | 11,090.25 | NA | NA | 0.00 |
| | Safe Di Awards Co. 1278 Humbracht Circle Bartlett, IL 60103 | | 14,910.00 | NA | NA | 0.00 |
| | Safeway Electric 9619 Captain's Drive Algonquin, IL 60102 | | 1,091.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Samuel, Tunde 6424 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Sanchez, Charles & Olivia 10764 Canterbury Street Westchester, IL 60154 | | 1,000.00 | NA | NA | 0.00 |
| | Sanchez, Claudio 24513 Sleepy Hollow Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Sanders, Brian 6414 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Santerelli, Anthony 3190 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Sapienza, Thomas 512 Rosebush Lane Oswego, IL 60543 | | 0.00 | NA | NA | 0.00 |
| | Sapon, Ronnel T. 6504 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Sarah Tuck 1922 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Savage, DeRon A. 462 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Scanlan, Patrick & Samantha 16420 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Scarborough, Lester 447 Fairway Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Schaal Contracting P.O. Box 324 Island Lake, IL 60042 | | 11,598.00 | NA | NA | 0.00 |
| | Schain, Burney, Ross & Citron, LTD. 222 N LaSalle Street, Suite 1910 Chicago, IL 60601-1102 | | 15,461.40 | NA | NA | 0.00 |
| | Schermer Asphalt Paving 21730 Higley Lane Frankfort, IL 60423 | | 8,210.00 | NA | NA | 0.00 |
| | Schletz, Marvin and Loretta 21137 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | School District #50 1103 N. Jefferson Harvard, Il 60033 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | School District 428 c/o David E. Zajicek, Esq. Hinshaw & Cilbertson LLP 4343 Commerce Court, Suite 415 Lisle, IL 60532 | | 44,049.86 | NA | NA | 0.00 |
| | Schrishuhn, Terri 25857 S. Yellow Pine Drive Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Schulz Law, P.C. 1144 E. State Street, #A260 Geneva, IL 60134 | | 0.00 | NA | NA | 0.00 |
| | Scott N. Schrieber, Esq. 55 West Monroe Street, Suite 1200 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Seaquist, David 16314 Sand Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Seasons Landscaping Inc 18141 Briggs Street Joliet, IL 60432 | | 54,437.00 | NA | NA | 0.00 |
| | Seigle's Components DBA Stock Building S 1331 Davis Road Elgin, IL 60123 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Selent Inc PO Box 670 West Chicago, IL 60186 | | 3,430.00 | NA | NA | 0.00 |
| | Service Drywall and Decorating, Inc. 47 West Irving Park Road Roselle, IL 60172 | | 23,277.00 | NA | NA | 0.00 |
| | Service Sanitation 135 Blaine Street Gary, IN 46406-9902 | | 876.00 | NA | NA | 0.00 |
| | Shadden, Ronald 298 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Shah, Anjana D. 16406 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Shain Burney Banks & Kenny Ltd. 70 West Madison Street Suite 4500 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Shaun Litt 3430 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Shaw, Bertdell 27117 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shawna Bronk c/o Gunter Clifford Lee, Esq. 58 North Chicago, Suite 303 Joliet, IL 60432 | | 45,000.00 | NA | NA | 0.00 |
| | Sheaffer International LLC 800 Roosevelt Rd Glen Ellyn, IL 60137 | | 0.00 | NA | NA | 0.00 |
| | Shedd Aquarium 1200 South Lake Shore Drive Chicago, IL 60605 | | 30,000.00 | NA | NA | 0.00 |
| | Sherri Johnson 2224 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Shobayo, Abiodun A 6413 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Shtiltz, Ewa Sztylc & Rafal 24414 Spruce Creek Court Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Silt Busters Inc 613 Independence Ave Sycamore, IL 60178 | | 6,967.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silva, Gerardo 24404 Cedar Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | SimplexGrinnell LP 91 N Mitchell Ct Addison, IL 60101 | | 6,012.00 | NA | NA | 0.00 |
| | Singh, Jagit 21126 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Sitquije Construction Corporation 209 Kirkman Ave Romeoville, IL 60446 | | 21,611.00 | NA | NA | 0.00 |
| | Skager, Robin Ann 27125 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Sligh, Nathaniel & Daphne 952 East 163rd Street South Holland, IL 60473 | | 13,000.00 | NA | NA | 0.00 |
| | Smart Wire 1007 Valencia Dr Shorewood, IL 60431 | | 1,072.00 | NA | NA | 0.00 |
| | Smiley, Angelita 1229 Birdie Drive University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith, Antonio & Theresa 1016 Reymore Drove, Apt. 2F Griffith, IN 46319 | | 11,347.00 | NA | NA | 0.00 |
| | Smith, Brandalyn D. 21207 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smith, Camiko R. 21145 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smith, Elizabeth A. 472 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Smith, Jennifer R. 6405 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smith, Karen N 21205 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smith, Kindell 6705 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smith, Tracey 21201 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith, Willie 309 Stonington Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |
| | Smith, Zachary 6500 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smith-Watkins, Genise 21211 White Cloud Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Smyth, Michael 977 Elm Court Naperville, IL 60540 | | 0.00 | NA | NA | 0.00 |
| | Snow, Eric 9091 Falcon Greens Drive Lakewood, IL 60014 | | 0.00 | NA | NA | 0.00 |
| | Sonja Brown 2213 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Soria, Jose L. 16514 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Soulivong, Vilaylack 24501 Bay Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Source Electric, Inc. 920-C Prairie Drive Sycamore, IL 60178 | | 700.00 | NA | NA | 0.00 |
| | Southern, Veronica M. 21131 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Southwest Fireplace Supply 130 E. Laraway Frankfort, IL 60423 | | 0.00 | NA | NA | 0.00 |
| | Spencer, Richard L. 474 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Sprint P.O. Box 660092 Dallas, TX 75266-0092 | | 4,870.18 | NA | NA | 0.00 |
| | Squeaky Kleen, Inc. 122 W. Page Street Sycamore, IL 60178-1438 | | 30,150.00 | NA | NA | 0.00 |
| | Stanley Mucha 2260 Queensbridge Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Stash Peralta 8623 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steffen, Leslie 3181 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Stein & Rotman 105 West Madison Street Suite 600 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Stephen Russell 8511 Buckingham Road Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Steven & Krista Siefken 1910 Willoughby Lane Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Steven Gronewold 1912 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Steven K. Norgaard, P.C. 493 Duane Street Glen Ellyn, IL 60137 | | 0.00 | NA | NA | 0.00 |
| | Stevenson, Ronald 6708 Old Plank Boulevard Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Stewart, Melvina 6525 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stewart, Raymond 21219 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Stock Building Supply 1331 Davis Road Elgin, IL 60123 | | 11,535.78 | NA | NA | 0.00 |
| | Stone, Pamela A. 3170 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Strong, Alex 6503 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Suellen Kelley-Bergerson Ltd. 3838 W. 11th Street, #107 Chicago, IL 60655 | | 0.00 | NA | NA | 0.00 |
| | Sullivan, James 16654 Knottingwood Ave. Oak Forest, IL 60452 | | 11,949.00 | NA | NA | 0.00 |
| | Sullivan-Sturdivant, Shirley A. 6424 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Summers Jr., Freddie 1027 Fieldside Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sunset Paving Inc 25816 S Sunset Drive Monee, IL 60449 | | 0.00 | NA | NA | 0.00 |
| | Surane, Christopher M. 26925 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Susan Meyer, Daniel J. Fuhrman & 25725 S. Red Oak Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Susana Cruz 8615 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Sutara Giles 2273 Eastwood Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Swanson & Brown, Ltd 12600 S. Harlem Avenue, Suite 202 Palos Heights, IL 60463 | | 0.00 | NA | NA | 0.00 |
| | Swertel, Edward L. 21209 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Sypien, Marek 3360 Ronan Drive Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | T. Manning Concrete, Inc. 11805 S Rt 47 Huntley, IL 60142 | | 24,365.00 | NA | NA | 0.00 |
| | TFW Surveying & Mapping, Inc. 888 E. Belvidere Road 413 Grayslake, IL 60030 | | 288.00 | NA | NA | 0.00 |
| | Taber, Daniel 26832 W Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Tan, Arcadio J. 6501 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Tanya & Stoney Bowser 1921 Candlelight Circle Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Tara J. Hasan 8607 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Tate & Kirlin Associates 2810 Southampton Road Philadelphia, PA 19154 | | 0.00 | NA | NA | 0.00 |
| | Taylor, Maurice 6507 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Teller Levit & Silvertrust, P.C. 11 East Adams Street 8th Floor Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Teller Levit & Silvertrust, P.C. 11 East Adams Street 8th Floor Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Temko Installations Inc 950 N Rand Rd Suite 118 Wauconda, IL 60084 | | 28,458.00 | NA | NA | 0.00 |
| | Tempco Heating & Air 3050 N. Kennicott Ave Arlington Heights, IL 60004 | | 123,801.00 | NA | NA | 0.00 |
| | Tennant, Marcus P. & Kristine 2714 Arches Drive Plainfield, IL 60544 | | 0.00 | NA | NA | 0.00 |
| | Terry P. Eland, Esq. 181 S. Blommingdale Road, #202 Bloomingdale, IL 60108 | | 0.00 | NA | NA | 0.00 |
| | The Chaet Kaplan Baim Firm 30 North LaSalle Street Suite 1520 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | The Foster & Buick Law Group 2040 Aberdeen Court Sycamore, IL 60178 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Lamar Companies P.O. Box 96030 Baton Rouge, LA 70896 | | 4,450.00 | NA | NA | 0.00 |
| | The Lannert Group, Inc. 215 Fulton Street Geneva, IL 60134 | | 340.38 | NA | NA | 0.00 |
| | The Newberry Company, LLC 2907 S. Union St. Unit 1F Chicago, IL 60616 | | 0.00 | NA | NA | 0.00 |
| | Theresa T. Thomas 8518 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Thomas A. Appel, Esq. Appel & Kelly, Ltd. 8840 Calumet Avenue, #205 Munster, IN 46321 | | 0.00 | NA | NA | 0.00 |
| | Thomas A. Brown, Esq. Swanson and Brown, Ltd. 12600 South Harlem, Suite 202 Palos Heights, IL 60463 | | 0.00 | NA | NA | 0.00 |
| | Thomas E. Springer, Trustee 400 South County Farm Road Suite 330 Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas Fleming Co. 426 North Avenue Waukegan, IL 60085 | | 1,215.00 | NA | NA | 0.00 |
| | Thomas J. Sisul, Esq. 5120 Main Street, #3 Downers Grove, IL 60515 | | 0.00 | NA | NA | 0.00 |
| | Thomas Toolis, Esq. 9031 W. 151st Street Suite 203 Orland Park, IL 60462 | | 0.00 | NA | NA | 0.00 |
| | Thomas Wilcox 8513 Foxborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Thomas, Houston 6537 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Thomas, Lakrecia 6617 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Thompson, Eltonjia 6613 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Thompson, Yolanda 6408 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thorpe, Robin C. 6409 Hummingbird Court Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Three Way Drywall Inc 10211 West 191st Street Mokena, IL 60448 | | 255,794.00 | NA | NA | 0.00 |
| | Three Way Painting Inc 10211 West 191st Street Mokena, IL 60448 | | 124,459.00 | NA | NA | 0.00 |
| | Tiauna Williams 6418 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Timothy G. Boe 1902 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Timothy S. Buckley, Esq. 200 S. Michigan Ave., #1100 Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |
| | Total Trim 11956 Eat 3500 N Road Momence, IL 60954 | | 0.00 | NA | NA | 0.00 |
| | Tovar, Guillermo 534 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Town of Buckeye c/o Valley Collection Service P.O. Box 520 Glendale, AZ 85311-0520 | | 1,472.00 | NA | NA | 0.00 |
| | Town of Courtland 59 S. Somonauk Road P.O. Box 519 Cortland, IL 60112-0519 | | 0.00 | NA | NA | 0.00 |
| | Tracy Melton 1907 Balmoral Street Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Transworld Systems, Inc. 1375 East Woodfield Road #110 Schaumburg, IL 60173 | | 0.00 | NA | NA | 0.00 |
| | Transworld Systems, Inc. P.O. Box 12103 Trenton, NJ 08650 | | 0.00 | NA | NA | 0.00 |
| | Trophy Chem-Dry 6654 W. Archer Avenue Chicago, IL 60638 | | 900.00 | NA | NA | 0.00 |
| | Truvillion, Bernessa 21312 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Turnbo, Kimberly 6406 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Turnbo, Veronica 6402 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Turner, Justin 6701 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Tyler, Latisha R. 21300 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Tyrone Chatter 2301 Bilstone Drive Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | US Dept. of Labor Employee Benefits Security Adm 200 Constitution Ave., NW Rm N5668 Washington, DC 20210 | | 66,378.93 | NA | NA | 0.00 |
| | USA Plumbing 4713 East Virginia Mesa, AZ 85215 | | 102,258.31 | NA | NA | 0.00 |
| | USA Tops & Cabinets 1851 Aucutt Rd Montgomery, IL 60538 | | 678.00 | NA | NA | 0.00 |
| | United City of Yorkville 800 Game Farm Road Yorkville, IL 60560 | | 699.63 | NA | NA | 0.00 |
| | United Healthcare Dept CH 10151 Palatine, IL 60055-0151 | | 29,688.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Parcel Service Lockbox 577 Carol Stream, IL 60132-0577 | | 752.73 | NA | NA | 0.00 |
| | United Sanitation Services, Inc. 6862 Belford Industrial Drive Belvidere, IL 61008 | | 817.50 | NA | NA | 0.00 |
| | United Shipping Solutions 117 E. Palatine Ste 205 Palatine, IL 60067 | | 0.00 | NA | NA | 0.00 |
| | Urbanczyk, Laura A. 6406 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Vachanastienkul, Michael 16409 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |
| | Valentine & Kebartas, Inc. P.O. Box 325 Lawrence, MA 01842 | | 0.00 | NA | NA | 0.00 |
| | Van Der Laan Bros Concrete Contr. 8105 W 189th St Mokena, IL 60448 | | 0.00 | NA | NA | 0.00 |
| | Vann, Leevirt 16422 Lewood Drive Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vann, R.D. 6601 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Vans Iron Works, Inc. 9738 Warrick Court Munster, IN 46321 | | 2,640.00 | NA | NA | 0.00 |
| | Vantage Blue, Inc. 1100 Lombard Road Lombard, IL 60148 | | 1,925.00 | NA | NA | 0.00 |
| | Velez, Ingrid & Joan 506 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Verizon North Inc 112 E. Elm St Sycamore, IL 60178 | | 0.00 | NA | NA | 0.00 |
| | Village of Beecher 724 Penfield Street Beecher, IL 60401-1114 | | 2,241.50 | NA | NA | 0.00 |
| | Village of Bourbonnais 700 Main Street NW Bourbonnais, IL 60914 | | 0.00 | NA | NA | 0.00 |
| | Village of Channahon 24555 S Navajo Drive Channahon, IL 60410-3334 | | 5,009.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village of Lake in the Hills 1115 Crystal Lake Road Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Village of Lake in the Hills 600 Harvest Gate Lake In The Hills, IL 60156 | | 550.00 | NA | NA | 0.00 |
| | Village of Lakewood 2500 Lake Avenue Village of Lakewood, IL 60014 | | 1,917.78 | NA | NA | 0.00 |
| | Village of Lakewood P.O. BOX 1502 Crystal Lake, IL 60039-1502 | | 748.46 | NA | NA | 0.00 |
| | Village of Lynwood 21460 Lincoln Highway Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Village of Lynwood Water Department 21460 Lincoln Highway Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Village of Matteson 4900 Village Commons Matteson, IL 60443-2666 | | 0.00 | NA | NA | 0.00 |
| | Village of Montgomery 1300 South Broadway Road Montgomery, IL 60538 | | 2,476.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village of Montgomery 200 N. River Street Montgomery, IL 60538 | | 0.00 | NA | NA | 0.00 |
| | Village of Plainfield 24401 W. Lockport Street Plainfield, IL 60544-1886 | | 1,485.50 | NA | NA | 0.00 |
| | Village of Plainfield P.O. BOX 1206 Bedford Park, IL 60499-1206 | | 0.00 | NA | NA | 0.00 |
| | Village of Poplar Grove 100 S State St Poplar Grove, Il 61065 | | 0.00 | NA | NA | 0.00 |
| | Village of Poplar Grove P.O. Box 1 Poplar Grove, Il 61065 | | 0.00 | NA | NA | 0.00 |
| | Village of Romeoville 1050 W. Romeo Road Romeoville, IL 60446 | | 0.00 | NA | NA | 0.00 |
| | Village of University Park 698 Burnham Drive University Park, IL 60466 | | 6,538.24 | NA | NA | 0.00 |
| | Villarde, Godofredo 1743 Monhegan Avenue Beecher, IL 60401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Virgilio Arreguin, Jr. 8508 Foxoborough Way Joliet, IL 60431 | | 0.00 | NA | NA | 0.00 |
| | Von De Bur, David 470 Hampstead Street Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Vonage c/o Penn Credit Corporation P.O. Box 988 Harrisburg, PA 17108-0988 | | 198.54 | NA | NA | 0.00 |
| | W.C. French, Esq. P.O. Box 572884 Houston, TX 77257 | | 0.00 | NA | NA | 0.00 |
| | Wakefield, Robert 6405 Hummingbird Court Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Wales, Danielle 4351 W. 76th Street Chicago, IL 60652 | | 10,500.00 | NA | NA | 0.00 |
| | Walton III, Willie 6508 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Walton, Kendall 16511 Pine Creek Lane Plainfield, IL 60586 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Walton, Tanja M. 6616 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Ware, Audrey S. 6417 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Warren, Christopher 6422 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Warren, Robert & Marnie 26855 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Waste Management Commercial c/o Receivables Managmenet Services 4836 Brecksville Road P.O. Box 523 Richfield, OH 44286 | | 328.39 | NA | NA | 0.00 |
| | WaterMart Incorporated 9400 Enterprise Drive Mokena, IL 60448 | | 0.00 | NA | NA | 0.00 |
| | Watson, Frederick 6521 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Watson, Lakisha 6604 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Watson, Linda 6533 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Watts, Cotney 6529 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Webb, Derrick L. 434 Brassie Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Wedeman, David 500 Hahn Drive Cortland, IL 60112 | | 0.00 | NA | NA | 0.00 |
| | Weekley, Veeta A. 6620 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Weekly, Willie D. 428 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Wegreke, Gina 6524 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Wesley, Roy 6425 Hummingbird Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | West Group Payment Center PO Box 6292 Carol Stream, IL 60197-6292 | | 4,914.93 | NA | NA | 0.00 |
| | Wheatley, Renee D. 6519 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Whirlpool Corporation 2000 M-63, MD 7560 Benton Harbor, MI 49022-2692 | | 0.00 | NA | NA | 0.00 |
| | Whirlpool Corporation-Great Lakes 6605 25th Ave Kenosha, WI 53143 | | 1,234.56 | NA | NA | 0.00 |
| | White, Cleveland Jr. 432 Brassie Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | White, Michael 26933 W. Sycamore Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Wildman Harrold & Allen 225 West Wacker Drive Suite 2800 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Wilkins, Rosetta 21305 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Will County Treasurer 302 N Chicago Street Joliet, IL 60432 | | 0.00 | NA | NA | 0.00 |
| | William Blair & Company 222 West Adams Street Chicago, IL 60606 | | 117,050.00 | NA | NA | 0.00 |
| | William E. Jegen, Esq. 536 Crescent Blvd., Suite 200 Glen Ellyn, IL 60137 | | 0.00 | NA | NA | 0.00 |
| | William F. Murray, Jr. AIG Construction Risk Management 300 South Riverside Plaza, 21st Fl. Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | William F. Murray, Jr. AIG Construction Risk Management 300 South Riverside Plaza, 21st Fl. Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | William H. Hrabak, Jr., Esq. Goldstine Skrodski Russian Nemec & Hoff, Ltd. 835 McClintock Dr., 2nd Floor Burr Ridge, IL 60527 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William and Sarah Gaffney 26831 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Williams Scotsman, Inc PO Box 91975 Chicago, IL 60693-1975 | | 4,170.00 | NA | NA | 0.00 |
| | Williams, Carolyn 3414 W. 167th Street Markham, IL 60428 | | 0.00 | NA | NA | 0.00 |
| | Williams, Erron G. 469 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Williams, Kimberly N. 6415 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Williams, Tanisha 6420 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Williams, Tawana 6504 Blue Sky Lane Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Wilson Heating & Air Conditioning Co 925 Lambrecht Rd Frankfort, IL 60423 | | 13,195.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wilson, Annie 6517 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Wilson, Anthony 6701 Pasture Side Trail Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Wilson, Kevin L. 438 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Wilson, Shavonn M. 6503 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Windsor Ridge Condominium HOA 1999 W. 75th Street #203 Woodridge, IL 60517-2603 | | 0.00 | NA | NA | 0.00 |
| | Winters, Clyde 420 Brassie Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Wisemantle, Daniel M 27101 W. Hemlock Road Channahon, IL 60410 | | 0.00 | NA | NA | 0.00 |
| | Woodland, O'Brien & Associates 1329 County Road D East St. Paul, MN 55109 | | 8,336.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Woods, Michelle 436 Brassie Court University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Word Processing Industries 4545 N Ravenswood Chicago, IL 60640 | | 2,678.00 | NA | NA | 0.00 |
| | Worthington, Moore & Jacobs 850 South State Street Suite 5 Dover, DE 19901 | | 0.00 | NA | NA | 0.00 |
| | Wright, Errol 15707 Sawyer Markham, IL 60428 | | 1,100.00 | NA | NA | 0.00 |
| | Young, Larry 454 Fairway Lane University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Yousuf, Fadil 6404 Bridle Path Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Z Financial 29 South LaSalle Street Suite 1205 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Zelinka, Tom 21133 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zembruski, Jaclyn A. 6415 Gray Hawk Drive Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Zemeheret Bereket Office of the Attorney General Environmental Bureau North 69 W. Washington Street, Suite 1800 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| 000078 | ACTION PLUMBING CO., INC. | 7100-000 | NA | 163,057.00 | 163,057.00 | 0.00 |
| 000001 | ALCA, INC. D/B/A ALCA CARPENTRY CON | 7100-000 | NA | 20,396.00 | 20,396.00 | 0.00 |
| 000001B | ALCA, INC. D/B/A ALCA CARPENTRY CON | 7100-000 | NA | 81,881.30 | 81,881.30 | 0.00 |
| 000031 | ALPHA CONSTRUCTION | 7100-000 | NA | 43,114.76 | 43,114.76 | 0.00 |
| 000024 | AMERICAN NATIONAL INSULATION | 7100-000 | NA | 83,526.50 | 83,526.50 | 0.00 |
| 000062 | ANOTHER PLUMBING COMPANY, LLC | 7100-000 | NA | 2,854.97 | 2,854.97 | 0.00 |
| 000063 | ANOTHER PLUMBING COMPANY, LLC | 7100-000 | NA | 4,301.15 | 4,301.15 | 0.00 |
| 000064 | ANOTHER PLUMBING COMPANY, LLC | 7100-000 | NA | 1,543.02 | 1,543.02 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000065 | ANOTHER PLUMBING COMPANY, LLC | 7100-000 | NA | 3,726.00 | 3,726.00 | 0.00 |
| 000066 | ANOTHER PLUMBING COMPANY, LLC | 7100-000 | NA | 2,510.00 | 2,510.00 | 0.00 |
| 000067 | ANOTHER PLUMBING COMPANY, LLC | 7100-000 | NA | 4,338.00 | 4,338.00 | 0.00 |
| 000013B | ANTONIO & THERESA SMITH | 7100-000 | NA | 8,747.00 | 8,747.00 | 0.00 |
| 000004 | AVAYA, INC | 7100-000 | NA | 3,649.36 | 3,649.36 | 0.00 |
| 000068 | BANK OF AMERICA, N.A. | 7100-000 | NA | 2,448,601.31 | 2,448,601.31 | 0.00 |
| 000007 | BARRINGTON BANK & TRUST CO. | 7100-000 | NA | 2,800,834.77 | 2,800,834.77 | 0.00 |
| 000047 | BLOMMAERT BROS. MASONRY INC | 7100-000 | NA | 248,642.00 | 248,642.00 | 0.00 |
| 000047A | BLOMMAERT BROS. MASONRY INC | 7100-000 | NA | 26,791.20 | 26,791.20 | 0.00 |
| 000012B | BRIM, SHELLY | 7100-000 | NA | 5,953.00 | 5,953.00 | 0.00 |
| 000039A | BROOKS, JESSE & YVETTE | 7100-000 | NA | 9,900.00 | 9,900.00 | 0.00 |
| 000030 | BROWN, GLORIA E. | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | BUILDER SERVICES GROUP, INC. | 7100-000 | NA | 31,380.93 | 31,380.93 | 0.00 |
| 000073 | CARMINA HUITRON | 7100-000 | NA | 7,690.00 | 7,690.00 | 0.00 |
| 000080 | CARPENTER CONTRACTORS OF AMERICA | 7100-000 | NA | 176,401.11 | 176,401.11 | 0.00 |
| 000080A | CARPENTER CONTRACTORS OF AMERICA | 7100-000 | NA | 13,585.71 | 13,585.71 | 0.00 |
| 000046 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 18,356.94 | 18,356.94 | 0.00 |
| 000045 | CITICORP VENDOR FINANCE, INC | 7100-000 | NA | 145,191.26 | 145,191.26 | 0.00 |
| 000076A | CLYDE & SUSAN WINTERS | 7100-000 | NA | 8,845.65 | 8,845.65 | 0.00 |
| 000072 | COMPLETE FENCE, INC. | 7100-000 | NA | 24,789.15 | 24,789.15 | 0.00 |
| 000028 | CONSOLIDATED GARAGE DOORS, LTD. ASS | 7100-000 | NA | 16,232.00 | 16,232.00 | 0.00 |
| 000041 | CONSUMER SOURCE HOLDING INC | 7100-000 | NA | 40,988.00 | 40,988.00 | 0.00 |
| 000032 | CRESCENT ELECTRIC SUPPLY COMPANY | 7100-000 | NA | 23,026.95 | 23,026.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000035 | DEKALB COMMUNITY UNIT SCHOOL DISTRI | 7100-000 | NA | 44,049.86 | 44,049.86 | 0.00 |
| 000044A | DEKALB COUNTY COLLECTOR | 7100-000 | NA | 407,054.17 | 407,054.17 | 0.00 |
| 000070 | DRINKER BIDDLE & REATH LLP | 7100-000 | NA | 151,764.59 | 151,764.59 | 0.00 |
| 000079 | DYKEMA GOSSETT PLLC | 7100-000 | NA | 32,644.43 | 32,644.43 | 0.00 |
| 000055 | ED FOGARTY CONCRETE CONSTRUCTION, I | 7100-000 | NA | 53,083.75 | 53,083.75 | 0.00 |
| 000055A | ED FOGARTY CONCRETE CONSTRUCTION, I | 7100-000 | NA | 95,491.70 | 95,491.70 | 0.00 |
| 000020 | EDWARDS, VICTOR | 7100-000 | NA | 8,389.50 | 8,389.50 | 0.00 |
| 000002 | EVANS & SON BLACKTOP, INC. | 7100-000 | NA | 12,139.50 | 12,139.50 | 0.00 |
| 000069 | FIDELITY AND DEPOSIT COMPANY OF MAR | 7100-000 | NA | 523,617.88 | 523,617.88 | 0.00 |
| 000008 | FIRST BANK | 7100-000 | NA | 3,716,049.53 | 3,716,049.53 | 0.00 |
| 000059 | FIRST INSURANCE FUNDING, CORP. | 7100-000 | NA | 26,950.15 | 26,950.15 | 0.00 |
| 000018B | FULTON, STEPHAN & FELICIA | 7100-000 | NA | 7,400.00 | 7,400.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | G&L CONSTRUCTION, INC. | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 000043 | GREAT AMERICAN LANDSCAPE, INC., THE | 7100-000 | NA | 132,755.03 | 132,755.03 | 0.00 |
| 000025 | GREAT-WEST LIFE & ANNUITY INSURANCE | 7100-000 | NA | 62,510.14 | 62,510.14 | 0.00 |
| 000053 | HAAS EXCAVATING, INC | 7100-000 | NA | 43,151.50 | 43,151.50 | 0.00 |
| 000082 | HARRIS N.A., AS ASSIGNEE | 7100-000 | NA | 5,561,637.34 | 5,561,637.34 | 0.00 |
| 000014B | HOEFT, THOMAS & LORI | 7100-000 | NA | 10,900.00 | 10,900.00 | 0.00 |
| 000052 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000011B | JOHN A. BROWN III | 7100-000 | NA | 7,400.00 | 7,400.00 | 0.00 |
| 000083A | JUANITA & MYRON MCCARY | 7100-000 | NA | 7,400.00 | 7,400.00 | 0.00 |
| 000009A | KELLY MILLER | 7100-000 | NA | 7,310.00 | 7,310.00 | 0.00 |
| 000016B | KELLY MILLER | 7100-000 | NA | 4,710.00 | 0.00 | 0.00 |
| 000048 | KELLY MILLER | 7100-000 | NA | 9,996.00 | 0.00 | 0.00 |
| 000087 | KEYBANK NATIONAL ASSOCIATION | 7100-000 | NA | 11,770,154.23 | 11,770,154.23 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000058A | KIMBALL, JACQUELINE | 7100-000 | NA | 8,400.00 | 8,400.00 | 0.00 |
| 000034 | LAMAR ADVERTISING COMPANY | 7100-000 | NA | 4,450.00 | 4,450.00 | 0.00 |
| 000081 | LYNCH, MARY | 7100-000 | NA | 750,000.00 | 750,000.00 | 0.00 |
| 000085 | MAJOR, ROZETTA | 7100-000 | NA | 6,550.00 | 6,550.00 | 0.00 |
| 000023 | MASCO BUILDER CABINET GROUP | 7100-000 | NA | 117,441.24 | 117,441.24 | 0.00 |
| 000019 | MB FINANCIAL BANK, N.A. | 7100-000 | NA | 18,914,706.42 | 18,914,706.42 | 0.00 |
| 000019A | MB FINANCIAL BANK, N.A. | 7100-000 | NA | 10,946,206.42 | 10,946,206.42 | 0.00 |
| 000036 | NATIONAL KURB KUT OF ILLINOIS, INC | 7100-000 | NA | 2,578.00 | 2,578.00 | 0.00 |
| 000074 | NOEL BRANTLEY | 7100-000 | NA | 7,426.68 | 7,426.68 | 0.00 |
| 000061 | NOVAK PAVING, INC. | 7100-000 | NA | 6,184.50 | 6,184.50 | 0.00 |
| 000026 | NULINE TECHNOLOGIES, INC | 7100-000 | NA | 44,846.55 | 44,846.55 | 0.00 |
| 000006A | RBC BANK (USA)/RBC REAL ESTATE FINA | 7100-000 | NA | 4,842,000.00 | 4,842,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006B | RBC BANK (USA)/RBC REAL ESTATE FINA | 7100-000 | NA | 24,577,005.00 | 24,577,005.00 | 0.00 |
| 000084 | RESIDENTIAL STEEL FABRICATORS, INC. | 7100-000 | NA | 36,255.00 | 36,255.00 | 0.00 |
| 000051 | RICHARD E. PIGGOTT | 7100-000 | NA | 3,540.00 | 3,540.00 | 0.00 |
| 000037 | ROBERT ESENBERG | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 000027 | SADANNAH GROUP | 7100-000 | NA | 12,586.28 | 12,586.28 | 0.00 |
| 000071 | SIMPLEXGRINNELL LP | 7100-000 | NA | 12,824.00 | 12,824.00 | 0.00 |
| 000021A | SOURCE ELECTRIC, INC. | 7100-000 | NA | 49,200.50 | 49,200.50 | 0.00 |
| 000021B | SOURCE ELECTRIC, INC. | 7100-000 | NA | 3,996.30 | 3,996.30 | 0.00 |
| 000056 | STATE OF ILLINOIS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000077 | STOCK BUILDING SUPPLY | 7100-000 | NA | 328,750.05 | 328,750.05 | 0.00 |
| 000077A | STOCK BUILDING SUPPLY | 7100-000 | NA | 331,691.01 | 331,691.01 | 0.00 |
| 000017A | SULLIVAN, JAMES | 7100-000 | NA | 9,349.00 | 9,349.00 | 0.00 |
| 000040 | TFW SURVEYING & MAPPING, INC. | 7100-000 | NA | 6,867.00 | 6,867.00 | 0.00 |
| 000033 | THERMASEAL LAKESIDE INSULATION | 7100-000 | NA | 5,987.00 | 5,987.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | THOMAS & LORI A. HOEFT | 7100-000 | NA | 13,500.00 | 0.00 | 0.00 |
| 000038 | TOWN OF COURTLAND | 7100-000 | NA | 6,792.92 | 6,792.92 | 0.00 |
| 000010 | US BANCORP EQUIPMENT FINANCE, INC. | 7100-000 | NA | 225,342.72 | 225,342.72 | 0.00 |
| 000049A | VELEZ, INGRID & JOAN | 7100-000 | NA | 7,400.00 | 7,400.00 | 0.00 |
| 000029 | VILLAGE OF LYNWOOD, ILLINOIS | 7100-000 | NA | 7,700.00 | 7,700.00 | 0.00 |
| 000092 | AT&T SERVICES, INC | 7200-000 | NA | 13,173.81 | 13,173.81 | 0.00 |
| 000093 | CHICAGO TITLE INSURANCE COMPANY | 7200-000 | NA | 882,334.30 | 882,334.30 | 0.00 |
| 000089 | GENTILE, H. TONY | 7200-000 | NA | 5,510.88 | 5,510.88 | 0.00 |
| 000088 | J & D DOOR SALES | 7200-000 | NA | 10,290.75 | 10,290.75 | 0.00 |
| 000091 | JOHN G SHEDD AQUARIUM | 7200-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| 000090 | SAPIENZA, THOMAS | 7200-000 | NA | 2,332.33 | 2,332.33 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 17,336,923.15 | $ 91,406,633.00 | $ 91,378,427.00 | $ 0.00 |

FORM 1

Page: 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 11-09465 | TAB | Judge: Timothy A. Barnes |
| Case Name: | MONTALBANO BUILDERS, INC. | | |

For Period Ending: 08/08/17

| Trustee Name: | GINA B. KROL |
| Date Filed (f) or Converted (c): | 03/08/11 (f) |
| 341(a) Meeting Date: | 04/14/11 |
| Claims Bar Date: | 03/02/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. LYNWOOD, ILLINOIS - 75 SINGLE FAMILY LOTS | 1,200,000.00 | 0.00 | | 0.00 | FA |
| 2. CHESTNUT GROVE PHASE I, CORTLAND, DEKALB - 151 SIN | 3,172,500.00 | 0.00 | | 0.00 | FA |
| 3. BARTLETT, ILLINOIS (4.5 ACRES COMMERCIAL LAND) COU | 1,731,828.66 | 0.00 | | 0.00 | FA |
| 4. 4+ ACRES + COMMERCIAL LOT - AURORA ROAD, NAPERVILL | 290,000.00 | 0.00 | | 0.00 | FA |
| 5. MATTESON, ILLINOIS - 19 SINGLE & MULTI FAMILY LOTS | 1,352,000.00 | 0.00 | | 0.00 | FA |
| 6. CHECKING ACCOUNT ENDING 2674, HARRIS (ERNEST MONEY | 0.00 | 0.00 | | 0.00 | FA |
| 7. 2004 FORD F150 | 10,500.00 | 12,500.00 | | 12,500.00 | FA |
| 8. 2003 MERCEDES COUPE (TITLED JOINTLY IN NAME OF DEB | 4,150.00 | 4,950.00 | | 4,950.00 | FA |
| 9. 2004 MERCEDES CONVERTIBLE (TITLED JOINTLY IN NAME | 8,750.00 | 9,550.00 | | 9,550.00 | FA |
| 10. 2007 CADILLAC ESCALADE (TITLED JOINTLY IN THE NAME | 10,500.00 | 12,500.00 | | 12,500.00 | FA |
| 11. COMPUTERS & MISC. OFFICE EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 12. COPIERS | Unknown | 0.00 | | 0.00 | FA |
| 13. CONSTRUCTION LOAN ESCROWS AT CHICAGO TITLE AND TRU | 0.00 | 0.00 | | 0.00 | FA |
| 14. TITLE INDEMNITY AGREEMENTS WITH CHICAGO TITLE AND | 0.00 | 0.00 | | 0.00 | FA |
| 15. A/R (u) | 0.00 | 12,506.40 | | 12,506.40 | FA |
| 16. Checking Account Harris Bank #2680 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 17. lot 190, Southern Crossings, Unit 1, Channahon (u) | 0.00 | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 5.31 | FA |

|  | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $7,780,228.66 | $52,006.40 | | $52,011.71 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 11-09465   TAB   Judge: Timothy A. Barnes | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | Date Filed (f) or Converted (c): | 03/08/11 (f) |
| | | 341(a) Meeting Date: | 04/14/11 |
| | | Claims Bar Date: | 03/02/12 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Submitted TFR to US TEE for review February 13, 2017, 11:05 am

Trustee has recently been dismissed from the pending IEPA action; Trustee is undertaking claims review; TFR to follow

October 12, 2016, 02:34 pm

The IEPA is close to resolving the environmental issues.

October 07, 2015, 01:25 pm

Trustee is still waiting for a final determination from IEPA regarding debtor's possible clean up expenses.  Also,

significant claims issues.

October 20, 2014, 03:43 pm

Minimal funds on hand compared with filed claims. Trsutee  is dealing with IEPA issue then will reveiw claims and file

TFR

October 17, 2013, 02:30 pm

Initial Projected Date of Final Report (TFR): 12/31/12        Current Projected Date of Final Report (TFR): 06/30/17

        /s/     GINA B. KROL

_____ Date: 08/08/17

        GINA B. KROL

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-09465 -TAB |
| Case Name: | MONTALBANO BUILDERS, INC. |
| | |
| Taxpayer ID No: | *******2089 |
| For Period Ending: | 08/08/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0436  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 51,257.36 | | 51,257.36 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 31.60 | 51,225.76 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 32.64 | 51,193.12 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 31.56 | 51,161.56 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 32.59 | 51,128.97 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 76.00 | 51,052.97 |
| 02/13/13 | 030001 | International Sureties Ltd. | BOND | 2300-000 | | 44.24 | 51,008.73 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 68.54 | 50,940.19 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.73 | 50,864.46 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.18 | 50,791.28 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.51 | 50,715.77 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.97 | 50,642.80 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.29 | 50,567.51 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 75.18 | 50,492.33 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.65 | 50,419.68 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.96 | 50,344.72 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.44 | 50,272.28 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.74 | 50,197.54 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.63 | 50,122.91 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 67.31 | 50,055.60 |
| 04/01/14 | 030002 | International Sureties Ltd. | BOND | 2300-000 | | 44.12 | 50,011.48 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.42 | 49,937.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | 51,257.36 | 1,320.30 | |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 167)*

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-09465 -TAB |
| Case Name: | MONTALBANO BUILDERS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******2089 |
| For Period Ending: | 08/08/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0436 Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.87 | 49,865.19 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.14 | 49,791.05 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.64 | 49,719.41 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.92 | 49,645.49 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.81 | 49,571.68 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.33 | 49,500.35 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.59 | 49,426.76 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.11 | 49,355.65 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.37 | 49,282.28 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.27 | 49,209.01 |
| 02/10/15 | 030003 | Adams Levine Surety Bond Agency | BOND | 2300-000 | | 28.12 | 49,180.89 |
| | | 60 E. 42nd Street | BOND | | | | |
| | | Room 965 | | | | | |
| | | New York, NY 10165 | | | | | |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 66.06 | 49,114.83 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 73.02 | 49,041.81 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.56 | 48,971.25 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.81 | 48,898.44 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.35 | 48,828.09 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.59 | 48,755.50 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.49 | 48,683.01 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 70.05 | 48,612.96 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.27 | 48,540.69 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 69.84 | 48,470.85 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 72.06 | 48,398.79 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 71.96 | 48,326.83 |
| 02/18/16 | 030004 | ADAMS-LEVINE | Acct #10BSBGR6291 | 2300-000 | | 27.27 | 48,299.56 |
| | | 370 Lexington Avenue | | | | | |
| | | Suite 1101 | | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 1,637.50 |

Ver: 20.00d

Page: 3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-09465 -TAB | | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******0436  Checking Account |
| Taxpayer ID No: | *******2089 | | | |
| For Period Ending: | 08/08/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New York, NY  10017 | | | | | | |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 67.20 | 48,232.36 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 71.71 | 48,160.65 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 69.29 | 48,091.36 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 71.49 | 48,019.87 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 69.09 | 47,950.78 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 71.29 | 47,879.49 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 71.18 | 47,808.31 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 68.79 | 47,739.52 |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 70.98 | 47,668.54 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 68.58 | 47,599.96 |
| 02/03/17 | 030005 | INTERNATIONAL SURETIES, LTD. | BOND #016073584 | | 2300-000 | | 60.70 | 47,539.26 |
| | | Suite 420 | | | | | | |
| | | 701 Poydras Street | | | | | | |
| | | New Orleans, LA  70139 | | | | | | |
| 03/28/17 | 030006 | Gina Krol | Final Distribution | | | | 5,971.24 | 41,568.02 |
| | | 105 W. Madison Street | | | | | | |
| | | Suite 1100 | | | | | | |
| | | Chicago, IL  60602 | | | | | | |
| | | | Fees | 5,850.59 | 2100-000 | | | |
| | | | Expenses | 120.65 | 2200-000 | | | |
| * 03/28/17 | 030007 | Cohen & Krol | Final Distribution | | | | 12,793.42 | 28,774.60 |
| | | Attorneys for Trustee | | | | | | |
| | | 105 W. Madison Street | | | | | | |
| | | Suite 1100 | | | | | | |
| | | Chicago, IL  60602 | | | | | | |
| | | | Fees | 12,631.00 | 3110-003 | | | |
| | | | Expenses | 162.42 | 3120-003 | | | |
| 03/28/17 | 030008 | ALAN LASKO | Final Distribution | | 3410-000 | | 990.32 | 27,784.28 |

| | | | Page Subtotals | 0.00 | 20,515.28 |

Ver: 20.00d

Page: 4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-09465 -TAB
Case Name: MONTALBANO BUILDERS, INC.

Taxpayer ID No: *******2089
For Period Ending: 08/08/17

Trustee Name: GINA B. KROL
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******0436 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ALAN D. LASKO & ASSOCIATES, PC 205 W. RANDOLPH STREET STE 1150 CHICAGO, IL 60606 | | | | | |
| 03/28/17 | 030009 | Jock, Jennifer 18844 S Chestnut Shorewood, IL 60404 | Final Distribution | 5300-000 | | 603.36 | 27,180.92 |
| 03/28/17 | 030010 | McGurn, Michael 3112 Village Green Dr. Aurora, IL 60504 | Final Distribution (42-1) salary, wages, vacation pay | 5300-000 | | 2,406.08 | 24,774.84 |
| 03/28/17 | 030011 | Bennett, Sharron 1060 N Farnsworth Ave, #1308 Aurora, IL 60506 | Final Distribution | 5300-000 | | 990.02 | 23,784.82 |
| 03/28/17 | 030012 | Brenda L Van Zuidam 26W066 Hazel Lane Wheaton, IL 60187 | Final Distribution | 5300-000 | | 1,410.56 | 22,374.26 |
| 03/28/17 | 030013 | Althea Chapman 2N625 Morton Rd. West Chicago, IL 60185 | Final Distribution | 5300-000 | | 3,240.80 | 19,133.46 |
| * 03/28/17 | 030014 | Michele Montalbano 2361 Reflections Dr. Aurora, IL 60502 | Final Distribution | 5300-004 | | 1,727.70 | 17,405.76 |
| 03/28/17 | 030015 | Roppolo, Raymond R. 15409 Abbey Lane Lockport, IL 60441 | Final Distribution | 5300-000 | | 2,396.79 | 15,008.97 |
| 03/28/17 | 030016 | Anthony Montalbano, Jr. 5603 Sherman Ave. Downers Grove, IL 60516 | Final Distribution | 5300-000 | | 3,980.77 | 11,028.20 |
| 03/28/17 | 030017 | INTERNAL REVENUE SERVICE | Final Distribution SOCIAL SECURITY | 5300-000 | | 1,514.39 | 9,513.81 |

Page Subtotals 0.00 18,270.47

Ver: 20.00d

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 170)*

FORM 2                                                                                    Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                         Exhibit 9

| Case No: | 11-09465  -TAB | | Trustee Name: | GINA B. KROL |
|---|---|---|---|---|
| Case Name: | MONTALBANO BUILDERS, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******0436  Checking Account |
| Taxpayer ID No: | *******2089 | | | |
| For Period Ending: | 08/08/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/17 | 030018 | INTERNAL REVENUE SERVICE | Final Distribution<br>SOCIAL SECURITY - EMPLOYER | 5800-000 | | 1,514.39 | 7,999.42 |
| 03/28/17 | 030019 | INTERNAL REVENUE SERVICE | Final Distribution<br>FEDERAL INCOME TAX | 5300-000 | | 4,885.16 | 3,114.26 |
| 03/28/17 | 030020 | INTERNAL REVENUE SERVICE | Final Distribution<br>FEDERAL UNEMPLOYMENT | 5800-000 | | 146.55 | 2,967.71 |
| 03/28/17 | 030021 | INTERNAL REVENUE SERVICE | Final Distribution<br>MEDICARE | 5300-000 | | 354.16 | 2,613.55 |
| 03/28/17 | 030022 | INTERNAL REVENUE SERVICE | Final Distribution<br>MEDICARE - EMPLOYER | 5800-000 | | 354.16 | 2,259.39 |
| 03/28/17 | 030023 | STATE TAX | Final Distribution<br>ILLINOIS STATE TAX | 5300-000 | | 915.98 | 1,343.41 |
| * 03/28/17 | 030024 | IL DEPT OF EMPLOYMENT SECURITIES | Final Distribution<br>STATE UNEMPLOYMENT | 5800-003 | | 1,343.41 | 0.00 |
| * 04/04/17 | 030007 | Cohen & Krol<br>Attorneys for Trustee<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Final Distribution | | | -12,793.42 | 12,793.42 |
| | | | Fees        (     12,631.00 ) | 3110-003 | | | |
| | | | Expenses   (      162.42 ) | 3120-003 | | | |
| 04/04/17 | 030025 | Cohen & Krol<br>Attorneys for Trustee<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Final Distribution | | | 8,583.13 | 4,210.29 |
| | | | Fees        8,420.71 | 3110-000 | | | |
| | | | Expenses      162.42 | 3120-000 | | | |
| 04/04/17 | 030026 | GINA B. KROL | Final Distribution | 3110-000 | | 4,210.29 | 0.00 |

|  | | | Page Subtotals | | 0.00 | 9,513.81 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 171)*

FORM 2    Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-09465  -TAB | Trustee Name: | GINA B. KROL |
| Case Name: | MONTALBANO BUILDERS, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0436  Checking Account |
| Taxpayer ID No: | *******2089 | | |
| For Period Ending: | 08/08/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 105 W. Madison Street | | | | | |
| | | | Suite 1100 | | | | | |
| | | | Chicago, IL  60602 | | | | | |
| * | 04/21/17 | 030014 | Michele Montalbano | Stop Payment Reversal | 5300-004 | | -1,727.70 | 1,727.70 |
| | | | 2361 Reflections Dr. | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Aurora, IL 60502 | | | | | |
| | 04/21/17 | 030027 | Michele Montalbano | Final Distribution | 5300-000 | | 1,727.70 | 0.00 |
| | | | 1916 Midwest Club Pkwy | | | | | |
| | | | Oakbrook, IL  60523 | | | | | |
| * | 07/31/17 | 030024 | IL DEPT OF EMPLOYMENT SECURITIES | Final Distribution | 5800-003 | | -1,343.41 | 1,343.41 |
| | | | | Unclaimed Funds | | | | |
| | 07/31/17 | 030028 | CLERK OF US BANKRUPTCY COURT | Final Distribution | 5800-001 | | 1,343.41 | 0.00 |
| | | | 219 S. Dearborn Street | STATE UNEMPLOYMENT | | | | |
| | | | 7th Floor | | | | | |
| | | | Chicago, IL  60604 | | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 51,257.36 | 51,257.36 | 0.00 |
| Less:  Bank Transfers/CD's | | 51,257.36 | 0.00 | |
| Subtotal | | 0.00 | 51,257.36 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 51,257.36 | |

Page Subtotals    0.00    0.00

Ver: 20.00d

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      11-09465  -TAB
Case Name:    MONTALBANO BUILDERS, INC.

Trustee Name:     GINA B. KROL
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:    *******3950  BofA - Money Market Account

Taxpayer ID No:   *******2089
For Period Ending:  08/08/17

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/11/11 | 15 | Aqua Illinois PO Box 152 1000 S. Schuyler Kankakee, IL 60901 | A/R Account Receivable due Debtor | 1221-000 | 12,506.40 | | 12,506.40 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.05 | | 12,506.45 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,506.56 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,506.66 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,506.76 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,506.87 |
| 09/29/11 | * NOTE * | Joseph A. Baldi, Trustee Estate of Joseph Montelbano 19 S. LaSalle St. Chicago, IL 60603 | Sale of Vehicles * NOTE *  Properties 7, 8, 9, 10 | 1129-000 | 39,500.00 | | 52,006.87 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.11 | | 52,006.98 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 52,007.42 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 66.26 | 51,941.16 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.43 | | 51,941.59 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 64.04 | 51,877.55 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,877.99 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 63.96 | 51,814.03 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,814.47 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 67.95 | 51,746.52 |
| 02/06/12 | 000301 | International Sureties Suite 420 701 Poydras St. New Orleans, LA  70139 | BOND BOND | 2300-000 | | 46.69 | 51,699.83 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.41 | | 51,700.24 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 61.47 | 51,638.77 |

Page Subtotals      52,009.14      370.37

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 173)*

FORM 2                                                                 Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                      Exhibit 9

| | |
|---|---|
| Case No: | 11-09465 -TAB |
| Case Name: | MONTALBANO BUILDERS, INC. |
| Taxpayer ID No: | *******2089 |
| For Period Ending: | 08/08/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3950  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.43 | | 51,639.20 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 63.49 | 51,575.71 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.43 | | 51,576.14 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 65.53 | 51,510.61 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,511.05 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 65.44 | 51,445.61 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.42 | | 51,446.03 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 61.14 | 51,384.89 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 51,385.33 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 67.39 | 51,317.94 |
| 08/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.41 | | 51,318.35 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 60.99 | 51,257.36 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 51,257.36 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 52,011.71 | 52,011.71 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 51,257.36 | |
| Subtotal | 52,011.71 | 754.35 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 52,011.71 | 754.35 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - *******0436 | 0.00 | 51,257.36 | 0.00 |
| BofA - Money Market Account - ********3950 | 52,011.71 | 754.35 | 0.00 |
| | -------------------------- | -------------------------- | -------------------------- |
| | 52,011.71 | 52,011.71 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account | (Excludes Payments | Total Funds |

Page Subtotals                          2.57          51,641.34

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-09465 -TAB |
| Case Name: | MONTALBANO BUILDERS, INC. |
| Taxpayer ID No: | *******2089 |
| For Period Ending: | 08/08/17 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3950  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Checking Account - *******0436 | | | Transfers) | To Debtors) | On Hand |
| | | BofA - Money Market Account - *******3950 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 175)*